**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO**

Criminal Action No.   11-cr-00355-MSK

UNITED STATES OF AMERICA,

     Plaintiff,

v.

   **1. WAUNITA WEINGART**
   **2. JOHN PHILLIP GALLEGOS**
   3. ALOIS CRAIG WEINGART

     Defendants.

---

**PARTIES' SECOND AMENDED JOINT MOTION UNDER FED. R. EVID. 702**

---

     Defendant John Gallegos, Defendant Waunita Weingart, and the government, through their respective counsel, hereby request a determination regarding the admissibility of opinion testimony from the government's proposed expert, Dana Chamberlin.[1]

     In accordance with the Court's Procedures for Rule 702 Motions B.(i), the government has identified and itemized the opinions that proposed expert Dana Chamberlin will express as a witness.

     In accordance with Section B.(ii), Rule 702 challenges to the itemized opinions are stated below the opinions, consistent with the government's grouping of related opinions.  Almost all of the groups consist of at least two sub-opinions or subparts.  For

---

[1] The government previously sought a pretrial Rule 702 hearing as to John Gallegos' proposed handwriting expert Robert Kullman's proposed testimony.  Given Defendant Gallegos' stated position that Mr. Kullman's opinions, as set forth in Document 136, pp. 180-186 and Document 136-2, have not changed, the government does not raise any of the four permissible objections set forth in this Court's Procedures for Rule 702 Motions to those opinions or seek a pretrial Rule 702 hearing as to Mr. Kullman's proposed testimony.

analytical clarity, counsel for Mr. Gallegos and Ms. Weingart will be asserting challenges for each individual subpart of each proposed opinion offered by the government, rather than for each proposed opinion group as a whole.  For the sake of brevity, the challenges asserted will be identified by number associated with the articulated challenges below (e.g., "Objections to Opinion #A1b:  1, 2, 3, and 5.").  Where the subparts themselves contain more than one opinion, all applicable objections are listed for that subpart.

1) The proposed opinion is improper under Fed. R. Evid. 702(a) as the expert's specialized knowledge will not help the trier of fact to understand the evidence or to determine a fact in issue.  The proposed expert opinion is not derived from the application of a methodology or process but rather is nothing more than summary testimony that recites information contained in documentary evidence, some of which may be inadmissible hearsay.  This proposed testimony concerns material within the grasp of the average juror following a presentation of the documentary evidence.  If presented under the guise of expert testimony, however, the factual testimony of the government's own investigator will likely be given unmerited credibility.  *U.S. v. Mejia*, 545 P.3d 179, 195-197 (2nd Cir. 2008); Fed.R.Evid. 702(a).

2) Insufficient facts and data exist to support the proposed opinion.  Fed.R.Evid. 702(b).

3) The proposed opinion is not the result of a reliable methodology.  It is the result of a subjective, conclusory approach that cannot reasonably be assessed for

reliability. *U.S. v. Crabbe*, 556 F.Supp.2d 1217, 1223 (D.C. Colo. 2008); Fed.R.Evid. 702(c).

4) In addition to the methodology being unreliable, the proposed expert witness did not reliably apply said methodology to the facts of this case, for example, the proposed expert did not adequately account for obvious alternative explanations. *Crabbe, supra*, at 1224; Fed.R.Evid. 702(d).

5) This opinion did not occur naturally or directly but, rather, was developed for purposes of testifying and is, therefore, inadmissible. *Daubert v. Merrell Dow Pharmaceuticals, Inc.*, 43 F.3d 1311, 1317 (9th Cir. 1995); see also *Crabbe, supra,* at 1221; Fed.R.Evid. 702.

## I.      Government's Proposed Expert Dana Chamberlin

**A.  Opinions as to the Inter-Relationships Among Liabilities Listed on the Defendants' Applications for their Refinancings of Saxeborough and Lost Angel, Information Listed in the Schedule of Real Estate Owned Set Forth in those Applications, Mortgage Liabilities Listed on the Credit Report Used in the Application Process for those Loans, and the Defendants' Prior Mortgages**

**OPINION #A1:  Opinions relating to the loan dated 8/7/00 to Craig and Waun Weingart by G-4 Holdings to Flagstar Bank for $397,500.**   (This loan is designated as Loan Code S-5)

a)      The Construction Project for 24 units, a property listed on the Liabilities Section of the loan application, is not the property which was pledged as collateral for the $361,670 liability to Loanworks listed in the Liabilities Section of the loan application, or the debt of $361,879 to Loanworks listed in the credit report.  That liability and that debt actually correspond to the 7/29/99 loan to Craig and Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-3).

b)      The 8/3/00 loan to Craig and Waun Weingart for $420,000 from Jefferson Mortgage Group for the refinancing of 7766 Saxeborough (Loan Code S-

4) was outstanding as of 8/7/00, but was not listed on the loan application for S-5 as a liability or on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A1a-b**

a:  3, 4, 5

b:  1, 5

**OPINION #A2:  Opinions relating to the loan dated 10/12/00 to Craig and Waun Weingart by Option One Mortgage for $356,000.**  (This loan is designated as Loan Code S-6)

a)    3013, 3025, 3035 Umatilla St., Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $361,670 liability to Loanworks listed in the Liabilities Section of the loan application, or the debt of $361,247 to Loanworks listed in the credit report.  That liability and that debt actually correspond to the 7/29/99 loan to Craig and Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-3).

b)    The 8/3/00 loan to Craig and Waun Weingart for $420,000 from Jefferson Mortgage Group for the refinancing of 7766 Saxeborough (Loan Code S-4) was outstanding as of 10/12/00, but was not listed on the loan application for S-6 as a liability or on the Schedule of Real Estate Owned.

c)    The 8/7/00 loan to Craig and Waun Weingart for $397,500 from Flagstar Bank for the refinancing of 7766 Saxeborough (Loan Code S-5) was outstanding as of 10/12/00, but was not listed on the loan application for S-6 as a liability or on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A2a-c**

a:  3, 4, 5

b-c:  1, 5

**OPINION #A3:  Opinions relating to the loan dated 11/19/03 to Alois Weingart by 1st Mariner Bank for $420,000.**  (This loan is designated as Loan Code S-9)

a)    It is highly likely that 98 Black Diamond, Copper Mtn, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $483,049 liability to Indymac Bank listed in the Liabilities Section of the

4

loan application, or the debt of $483,049 to Indymac Bank listed in the credit report.  That liability and that debt actually correspond to the 12/18/2002 loan to Craig Weingart for $486,000 from Firstar Finance for the refinancing of as an yet unidentified property (Loan Code Unk-1).

b)      493 Kennedy Dr., Sun City, NV, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $398,466 liability to General Motors listed in the Liabilities Section of the loan application, or the debt of $398,466 to "General Motors Mtg Cor" listed in the credit report.  That liability and that debt actually correspond to the 1/27/2003 loan to Craig Weingart for $400,000 from General Mortgage Corp of America for the refinancing of 7766 Saxeborough Drive (Loan Code S-8).

c)      7603 California SW, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $353,469 liability to Countrywide Home Loan listed in the Liabilities Section of the loan application, or the debt of $353,469 to Countrywide Home Loans listed in the credit report.  That liability and that debt actually correspond to the 8/24/98 loan to Craig & Waun Weingart for $372,000 from Standard Financial Corp dba Standard Loans for the refinancing of 7766 Saxeborough Drive (Loan Code S-2).

d)      422 430 E. 6th Ave., Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $352,167 liability to Indymac Bank listed in the Liabilities Section of the loan application, or the debt of $352,167 to Indymac Bank listed in the credit report.  That liability and that debt actually correspond to the 7/29/1999 loan to Craig & Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-3).

e)      2549 SW 4th Ave., Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $350,722 liability to Option One Mortgage listed in the Liabilities Section of the loan application, or the debt of $350,722 to Option One Mortgage listed in the credit report.  That liability and that debt actually correspond to the 10/12/2000 loan to Craig & Waun Weingart for $356,000 from Option One Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-6).

f)      523-595 Pennsylvania, Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $390,209 liability to Flagstar Bank listed in the Liabilities Section of the loan application, or the debt of

$390,209 to Flagstar Bank listed in the credit report.  That liability and that debt actually correspond to the 8/7/2000 loan to Craig & Waun Weingart for $397,500 from Flagstar Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-5).

g)     The 8/1/02 loan to Craig and Waun Weingart for $35,000 from Beneficial Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-7) was outstanding as of 11/19/03, but was not listed on the loan application for S-9 as a liability or on the Schedule of Real Estate Owned.

h)     The 10/22/03 loan to Alois Weingart for $420,000 from Peoples Choice Home Loan for purchase of or the refinancing of an as yet unidentified property (Loan Code Unk-2) was outstanding as of 11/19/03, but was not listed on the loan application for S-9 as a liability or on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A3a-h**

a-f:  3, 4, 5

g-h:  1, 5

**OPINION #A4:  Opinions relating to the loan dated 2/19/04 to Alois Weingart by Liberty American Mortgage for $405,000.**  (This loan is designated as Loan Code S-10)

a)     523-595 Pennsylvania, Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $351,000 liability to Countrywide Home Loans listed in the Liabilities Section of the loan application, or the debt of $405,000 to Countrywide Home Loans listed in the credit report. That liability and that debt actually correspond to the 8/3/2000 loan to Craig & Waun Weingart for $420,000 from Jefferson Mortgage Group for the refinancing of 7766 Saxeborough Drive (Loan Code S-4).

b)     523-595 Pennsylvania, Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $351,000 liability to Countrywide Home Loans listed in the Liabilities Section of the loan application, or the debt of $351,000 to Countrywide Home Loans listed in the credit report. That liability and that debt actually correspond to the 8/24/1998 loan to Craig & Waun Weingart for $372,000 from Standard Financial Corp dba Standard Loans for the refinancing of 7766 Saxeborough Drive (Loan Code S-2).

6

c)    493 Kennedy Drive, Sun City, NV, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $397,513 liability to General Motors Mtg Corp listed in the Liabilities Section of the loan application, or the debt of $397,513 to "General Motors Mtg Cor" listed in the credit report.  That liability and that debt actually correspond to the 1/27/2003 loan to Craig Weingart for $400,000 from General Mortgage Corp of America for the refinancing of 7766 Saxeborough Drive (Loan Code S-8).

d)    422-430 E. 6th Ave., Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $350,000 liability to Indymac Bank listed in the Liabilities Section of the loan application, or the debt of $350,000 to Indymac Bank listed in the credit report.  That liability and that debt actually correspond to the 7/29/1999 loan to Craig & Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-3).

e)    567 Van Buren Drive, La Jolla, CA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $349,972 liability to Option One Mortgage listed in the Liabilities Section of the loan application, or the debt of $349,972 to Option One Mortgage listed in the credit report.  That liability and that debt actually correspond to the 10/12/00 loan to Craig & Waun Weingart for $356,000 from Option One Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-6).

f)    The 8/1/02 loan to Craig and Waun Weingart for $35,000 from Beneficial Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-7) was outstanding as of 2/19/04 and was not listed on the loan application for S-10 as a liability and on the Schedule of Real Estate Owned.

g)    The 11/19/03 loan to Alois Weingart for $420,000 from 1st Mariner Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-9) was outstanding as of 2/19/04 and was not listed on the loan application for S-10 as a liability and on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A4a-g**

a-e:  3, 4, 5

f-g:  1, 5

**OPINION #A5:  Opinions relating to the loan dated 5/6/04 to Waun Weingart by Washington Mutual Bank for $400,000.**  (This loan is designated as Loan Code S-12)

a)  141 Lost Angel Road, Boulder, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $351,620 liability to Countrywide Fund listed in the Liabilities Section of the loan application, or the debt of $351,620 to Countrywide Fund listed in the credit report.  That liability and that debt actually correspond to the 8/24/1998 loan to Craig & Waun Weingart for $372,000 from Standard Financial Corp dba Standard Loans for the refinancing of 7766 Saxeborough Drive (Loan Code S-2).

b)  4325- 430 E. 5th Ave., Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $350,306 liability to Loanworks listed in the Liabilities Section of the loan application, or the debt of $350,306 to Loanworks listed in the credit report.  That liability and that debt actually correspond to the 7/29/1999 loan to Craig & Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-3).

c)  2122 W. 44th, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $349,780 liability to Option One listed in the Liabilities Section of the loan application, or the debt of $349,780 to Option One listed in the credit report.  That liability and that debt actually correspond to the 10/12/2000 loan to Craig & Waun Weingart for $356,000 from Option One Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-6).

d)  There was no address listed on the Schedule of Real Estate Owned Section of the loan application for the $34,267 liability to "Benfcl/HFC" listed in the Liabilities Section of the loan application, or the debt of $34,267 to "Benfcl/HFC" listed in the credit report.  That liability and that debt actually correspond to the 8/1/2002 loan to Craig & Waun Weingart for $35,000 from Beneficial Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-7).

e)  The 4/9/04 loan to Waun Weingart for $320,000 from Chase Manhattan Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-11) was outstanding as of 5/6/04 and was not listed on the loan application for S-12 as a liability and on the Schedule of Real Estate Owned.

f)  The 4/9/04 loan to Waun Weingart for $410,000 from Chase Manhattan Mortgage for the refinancing of 141 Lost Angel Road (Loan Code L-5) was

8

outstanding as of 5/6/04 and was not listed on the loan application for S-12 as a liability and on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A5a-f**

a-c:  3, 4, 5

d:  1, 3, 4, 5

e-f:  1, 5

**OPINION #A6:  Opinions relating to the loan dated 11/15/04 to Waunita Weingart by Ohio Savings Bank for $360,400.**  (This loan is designated as Loan Code S-13)

a)    The 7/29/99 loan to Craig and Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-3) was outstanding as of 11/15/04, but did not appear in the Liabilities Section of the loan application.

b)    The 8/7/00 loan to Craig and Waun Weingart for $397,500 from Flagstar Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-5) was outstanding as of 11/15/04, but did not appear in the Liabilities Section of the loan application.

c)    The 10/12/00 loan to Craig and Waun Weingart for $356,000 from Option One Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-6) was outstanding as of 11/15/04, but did not appear in the Liabilities Section of the loan application.

d)    The 8/1/02 loan to Craig and Waun Weingart for $35,000 from Beneficial Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-7) was outstanding as of 11/15/04, but did not appear in the Liabilities Section of the loan application.

e)    The 4/9/04 loan to Waun Weingart for $320,000 from Chase Manhattan Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-11) was outstanding as of 11/15/04, but did not appear in the Liabilities Section of the loan application.

f)    The 4/9/04 loan to Waun Weingart for $410,000 from Chase Manhattan Mortgage for the refinancing of 141 Lost Angel Road (Loan Code L-5) was outstanding as of 11/15/04, but did not appear in the Liabilities Section of the loan application.

g)    The 5/6/04 loan to Waun Weingart for $400,000 from Washington Mutual

9

Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-12) was outstanding as of 11/15/04, but did not appear in the Liabilities Section of the loan application.

h)      The 5/24/04 loan to Waun Weingart for $444,500 from America's Wholesale Lender for the refinancing of 141 Lost Angel Road (Loan Code L-6) was outstanding as of 11/15/04, but did not appear in the Liabilities Section of the loan application.

i)      The 10/25/04 loan to Waun Weingart for $397,000 from Washington Mutual Bank for the refinancing of 141 Lost Angel Road (Loan Code L-7) was outstanding as of 11/15/04, but did not appear in the Liabilities Section of the loan application.

j)      The 11/15/04 loan to Waun Weingart for $400,000 from Lehman Brothers Bank for the refinancing of 141 Lost Angel Road (Loan Code L-8) was outstanding as of 11/15/04, but did not appear in the Liabilities Section of the loan application.

k)      The 11/15/04 loan to Waun Weingart for $360,000 from Lehman Brothers Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-14) was outstanding as of 11/15/04, but did not appear in the Liabilities Section of the loan application.

l)      The addresses, other than 7766 Saxeborough Dr. and 141 Lost Angel Road, listed in the Schedule of Real Estate Owned were not the properties which were pledged as collateral for the liabilities listed in opinions 6(a) through 6(k).

**OBJECTIONS TO OPINION #A6a-l**

a-k:  1, 5

l:  1, 3, 4, 5

**OPINION #A7:  Opinions relating to the loan dated 11/15/04 to Waun Weingart by Lehman Brothers Bank for $360,000.**  (This loan is designated as Loan Code S-14)

a)      There was no address listed on the Schedule of Real Estate Owned Section of the loan application for the $32,799 liability to Beneficial/HFC listed in the Liabilities Section of the loan application, and the debt of $32,799 to Beneficial/HFC listed in the credit report.  That liability and that debt actually correspond to the 8/1/2002 loan to Craig & Waun Weingart for $35,000 from Beneficial Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-7).

b)      141 Lost Angel Road, Boulder, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $385,997 liability to Flagstar Bank listed in the Liabilities Section of the loan application, or the debt of $385,997 to Flagstar Bank listed in the credit report.  That liability and that debt actually correspond to the 8/7/2000 loan to Craig & Waun Weingart for $397,500 from Flagstar Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-5).

c)      790 Magnolia Way, Scottsdale, AZ, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $399,143 liability to "WAMU" listed in the Liabilities Section of the loan application, or the debt of $399,143 to "Wshngtn Mutl" listed in the credit report.  That liability and that debt actually correspond to the 5/6/2004 loan to Waun Weingart for $400,000 from Washington Mutual Bank (WAMU) for the refinancing of 7766 Saxeborough Drive (Loan Code S-12).

d)      421-430 E. 6th Ave., Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $347,452 liability to Indymac Bank listed in the Liabilities Section of the loan application, or the debt of $347,452 to Indymac Bank listed in the credit report.  That liability and that debt actually correspond to the 7/29/1999 loan to Craig & Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-3).

e)      7603 SW California St, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $444,500 liability to Countrywide Fund listed in the Liabilities Section of the loan application, or the debt of $444,500 to Countrywide Fund listed in the credit report.  That liability and that debt actually correspond to the 5/24/2004 loan to Waun Weingart for $444,500 from America's Wholesale Lender  for the refinancing of 141 Lost Angel Road (Loan Code L-6).

f)      La Jolla, CA, a location listed on the Schedule of Real Estate Owned Section of the loan application, is not the location of the property which was pledged as collateral for part of the $728,261 liability to "Chase Manhattan Mort" listed in the Liabilities Section of the loan application, or the debt of $409,034 to "Chase Manhattan Mortga" listed in the credit report.  Part of that liability and that debt actually correspond to the 4/9/2004 loan to Waun Weingart for $410,000 from Chase Manhattan Mortgage for the refinancing of 141 Lost Angel Road (Loan Code L-5).

g)      Seattle, WA, a location listed on the Schedule of Real Estate Owned

11

Section of the loan application, is not the location of the property which was pledged as collateral for part the $728,261 liability to "Chase Manhattan Mort" listed in the Liabilities Section of the loan application, or the debt of $319,227 to Chase Manhattan Mortgage listed in the credit report.  Part of that liability and that debt actually correspond to the 4/9/2004 loan to Waun Weingart for $320,000 from Chase Manhattan Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-11).

h) The 10/25/04 loan to Waun Weingart for $397,000 from Washington Mutual Bank for the refinancing of 141 Lost Angel Road (Loan Code L-7) was outstanding as of 11/15/04 and was not listed on the loan application for S-14 as a liability and on the Schedule of Real Estate Owned.

i) The 11/15/04 loan to Waunita Weingart for $360,400 from Ohio Savings Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-13) was outstanding as of 11/15/04 and was not listed on the loan application for S-14 as a liability and on the Schedule of Real Estate Owned.

j) The 11/15/04 loan to Waun Weingart for $400,000 from Lehman Brothers Bank for the refinancing of 141 Lost Angel Road (Loan Code L-8) was outstanding as of 11/15/04 and was not listed on the loan application for S-14 as a liability and on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A7a-j**

a-g:  3,4,5

h-j:  1,5

**OPINION #A8:  Opinions relating to the loan dated 8/19/05 to Waun Weingart by Ameriquest Mortgage Company for $496,000.**  (This loan is designated as Loan Code S-15)

a) 790 Magnolia St, Scottsdale, AZ, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $401,761 liability to Washington Mutual FA listed in the Liabilities Section of the loan application, or the debt of $401,761 to Washington Mutual listed in the credit report.  That liability and that debt actually correspond to the 5/6/2004 loan to Waun Weingart for $400,000 from Washington Mutual Bank (WAMU) for the refinancing of 7766 Saxeborough Drive (Loan Code S-12).

b) 770 Sunrise Pl, Pheonix [sic] AZ, an address listed on the

12

Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $405,688 liability to "Chase Manhattan Mort" listed in the Liabilities Section of the loan application, or the debt of $405,688 to "Chase Manhattan M" listed in the credit report.  That liability and that debt actually correspond to the 4/9/2004 loan to Waun Weingart for $410,000 from Chase Manhattan Mortgage for the refinancing of 141 Lost Angel Road (Loan Code L-5).

c)      7605 California, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $32,403 liability to Beneficial/HFC listed in the Liabilities Section of the loan application, or the debt of $32,403 to Beneficial/HFC listed in the credit report.  That liability and that debt actually correspond to the 8/1/2002 loan to Craig & Waun Weingart for $35,000 from Beneficial Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-7).

d)      259 Falcons Fire Ave, Las Vegas, NV, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $357,739 liability to Aurora Loan Services listed in the Liabilities Section of the loan application, or the debt of $357,739 to "Aurora Loan Servi" listed in the credit report.  That liability and that debt actually correspond to the 11/15/2004 loan to Waun Weingart for $360,000 from Lehman Brothers Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-14).

e)      2122 W. 44th Ave, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $396,949 liability to Washington Mutual FA listed in the Liabilities Section of the loan application, or the debt of $396,949 to Washington Mutual listed in the credit report.  That liability and that debt actually correspond to the 10/25/2004 loan to Waun Weingart for $397,000 from Washington Mutual Bank (WAMU) for the refinancing of 141 Lost Angel Road (Loan Code L-7).

f)      777 Sunrise Pl, Pheonix [sic], AZ, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $316,552 liability to "Chase Manhattan Mort" listed in the Liabilities Section of the loan application, or the debt of $316,552 to "Chase Manhattan M" listed in the credit report.  That liability and that debt actually correspond to the 4/9/2004 loan to Waun Weingart for $320,000 from Chase Manhattan Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-11).

g)      7605 California SW, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property

which was pledged as collateral for the $342,721 liability to Indymac Bank listed in the Liabilities Section of the loan application, or the debt of $342,721 to Indymac Bank listed in the credit report.  That liability and that debt actually correspond to the 7/29/1999 loan to Craig & Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-3).

h)      3165 S. Ogden, La Jolla, CA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $397,488 liability to Aurora Loan Services listed in the Liabilities Section of the loan application, or the debt of $397,488 to "Aurora Loan Servi" listed in the credit report.  That liability and that debt actually correspond to the 11/15/2004 loan to Waun Weingart for $400,000 from Lehman Brothers Bank for the refinancing of 141 Lost Angel Road (Loan Code L-8).

i)      249 Falcons Fire Ave., Las Vegas, NV, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $359,293 liability to Ohio Savings Bank listed in the Liabilities Section of the loan application, or the debt of $359,293 to Ohio Savings Bank listed in the credit report.  That liability and that debt actually correspond to the 11/15/2004 loan to Waun Weingart for $360,400 from Ohio Savings Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-13).

j)      The 10/12/00 loan to Craig and Waun Weingart for $356,000 from Option One Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-6) was outstanding as of 8/19/05, but was not listed on the loan application for S-15 as a liability or on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A8a-j**

a-i:  3, 4, 5

j:  1, 5

**OPINION #A9:  Opinions relating to the loan dated 8/26/05 to Craig Weingart by World Savings Bank for $406,250.**  (This loan is designated as Loan Code S-16)

a)      It is highly probable that 790 Magnolia Way, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $412,719 liability to EMC Mortgage listed in the Liabilities Section of the loan application, or the debt of $412,719 to EMC Mortgage listed in the credit report.  That liability and that debt actually correspond to the 10/22/2003 loan to Alois Weingart for

14

$420,000 from Peoples Choice Home Loan for the refinancing of as an yet unidentified property (Loan Code Unk-2).

b)      141 Lost Angel Rd, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $392,860 liability to GMAC Mortgage Corp listed in the Liabilities Section of the loan application, or the debt of $392,860 to GMAC Mortgage Corp listed in the credit report.  That liability and that debt actually correspond to the 1/27/2003 loan to Craig Weingart for $400,000 from General Mortgage Corp of America  for the refinancing of 7766 Saxeborough Drive (Loan Code S-8).

c)      2122 West 44th Avenue, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $342,721 liability to Indymac Bank listed in the Liabilities Section of the loan application, or the debt of $342,721 to Indymac Bank listed in the credit report.  That liability and that debt actually correspond to the 7/29/1999 loan to Craig & Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-3).

d)      The 10/12/00 loan to Craig and Waun Weingart for $356,000 from Option One Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-6) was outstanding as of 8/26/05, but was not listed on the loan application for S-16 as a liability or on the Schedule of Real Estate Owned.

e)      The 8/1/02 loan to Craig and Waun Weingart for $35,000 from Beneficial Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-7) was outstanding as of 8/26/05, but was not listed on the loan application for S-16 as a liability or on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A9a-e**

a-c:  3, 4, 5

d-e:  1, 5


**OPINION #A10**:  **Opinions relating to the loan dated 8/31/05 to Craig Weingart by Ocwen Loan Servicing for $492,000.**  (This loan is designated as Loan Code S-17)

a)      790 Magnolia Way, Scottsdale, AZ, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $412,719 liability to EMC Mortgage listed on the Schedule of Real Estate Owned Section of the loan application, or the debt of $412,719 to EMC Mortgage listed in the credit

15

report.  That liability and that debt actually correspond to the 10/22/2003 loan to Alois Weingart for $420,000 from Peoples Choice Home Loan for the refinancing of as an yet unidentified property (Loan Code Unk-2).

b)   3165 South Augdon, LaJalla, CA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $392,860 liability to GMAC Mortgage listed on the Schedule of Real Estate Owned Section of the loan application, or the debt of $392,860 to GMAC Mortgage Corp listed in the credit report.  That liability and that debt actually correspond to the 1/27/2003 loan to Craig Weingart for $400,000 from General Mortgage Corp of America for the refinancing of 7766 Saxeborough Drive (Loan Code S-8).

c)   2122 West 44th Ave., Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $342,721 liability to "Indy Mac" listed on the Schedule of Real Estate Owned Section of the loan application, or the debt of $342,721 to Indymac Bank listed in the credit report.  That liability and that debt actually correspond to the 7/29/1999 loan to Craig & Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-3).

d)   The 10/12/00 loan to Craig and Waun Weingart for $356,000 from Option One Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-6) was outstanding as of 8/31/05, but was not listed on the loan application for S-17 as a liability or on the Schedule of Real Estate Owned.

e)   The 8/1/02 loan to Craig and Waun Weingart for $35,000 from Beneficial Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-7) was outstanding as of 8/31/05, but was not listed on the loan application for S-17 as a liability or on the Schedule of Real Estate Owned.

f)   The 8/26/05 loan to Craig Weingart for $406,250 from World Savings Bank for the refinancing of 7766 Saxeborough (Loan Code S-16) was outstanding as of 8/31/05, but was not listed on the loan application for S-17 as a liability or on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A10a-f**

a-c:  3, 4, 5

d-f:  1, 5

**OPINION #A11:  Opinions relating to the loan dated 9/7/05 to Craig Weingart by Chevy Chase Bank for $400,000.** (This loan is designated as Loan Code S-18)

a)   790 Magnolia Way, Scottsdale, AZ, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $413,103 liability to EMC Mortgage listed in the Liabilities Section of the loan application, or the debt of $413,103 to EMC Mortgage listed in the credit report.  That liability and that debt actually correspond to the 10/22/2003 loan to Alois Weingart for $420,000 from Peoples Choice Home Loan for the refinancing of as an yet unidentified property (Loan Code Unk-2).

b)   141 Lost Angel Road, Boulder, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $392,860 liability to GMAC Mortgage listed in the Liabilities Section of the loan application, or the debt of $392,860 to GMAC Mortgage listed in the credit report.  That liability and that debt actually correspond to the 1/27/2003 loan to Craig Weingart for $400,000 from General Mortgage Corp of America for the refinancing of 7766 Saxeborough Drive (Loan Code S-8).

c)   2122 West 44th Ave., Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $343,164 liability to Indymac-HLS listed in the Liabilities Section of the loan application, or the debt of $343,164 to Indymac-HLS listed in the credit report.  That liability and that debt actually correspond to the 7/29/1999 loan to Craig & Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-3).

d)   The 10/12/00 loan to Craig and Waun Weingart for $356,000 from Option One Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-6) was outstanding as of 9/7/05, but was not listed on the loan application for S-18 as a liability or on the Schedule of Real Estate Owned.

e)   The 8/1/02 loan to Craig and Waun Weingart for $35,000 from Beneficial Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-7) was outstanding as of 9/7/05, but was not listed on the loan application for S-18 as a liability or on the Schedule of Real Estate Owned.

f)   The 8/26/05 loan to Craig Weingart for $406,250 from World Savings Bank for the refinancing of 7766 Saxeborough (Loan Code S-16) was outstanding as of 9/7/05, but was not listed on the loan application for S-18 as a liability or on the Schedule of Real Estate Owned.

g)   The 8/31/05 loan to Craig Weingart for $492,000 from Ocwen Loan

Servicing for the refinancing of 7766 Saxeborough (Loan Code S-17) was outstanding as of 9/7/05, but was not listed on the loan application for S-18 as a liability or on the Schedule of Real Estate Owned.

**OBJECTIONS OPINION #A11a-g**

a-c:  3, 4, 5

d-g:  1, 5

**OPINION #A12:  Opinions relating to the loan dated 9/21/05 to Craig Weingart by National City Mortgage for $425,000.**  (This loan is designated as Loan Code S-19)

a)   2122 West 44th Ave., Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $342,721 liability to Indymac Bank listed in the Liabilities Section of the loan application, or the debt of $342,721 to Indymac Bank listed in the credit report.  That liability and that debt actually correspond to the 7/29/1999 loan to Craig & Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-3).

b)   3165 S. Ogden, La Jolla, CA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $392,860 liability to "GMAC Mort." listed in the Liabilities Section of the loan application, or the debt of $392,860 to GMAC Mortgage listed in the credit report.  That liability and that debt actually correspond to the 1/27/2003 loan to Craig Weingart for $400,000 from General Mortgage Corp of America  for the refinancing of 7766 Saxeborough Drive (Loan Code S-8).

c)   790 Magnolia Way, Scottsdale, AZ, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $412,719 liability to EMC Mortgage listed in the Liabilities Section of the loan application, or the debt of $412,719 to EMC Mortgage listed in the credit report.  That liability and that debt actually correspond to the 10/22/2003 loan to Alois Weingart for $420,000 from Peoples Choice Home Loan for the refinancing of as an yet unidentified property (Loan Code Unk-2).

d)   The 10/12/00 loan to Craig and Waun Weingart for $356,000 from Option One Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-6) was outstanding as of 9/21/05, but was not listed on the loan application for S-19 as a liability or on the Schedule of Real Estate Owned.

e)   The 8/1/02 loan to Craig and Waun Weingart for $35,000 from Beneficial

Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-7) was outstanding as of 9/21/05, but was not listed on the loan application for S-19 as a liability or on the Schedule of Real Estate Owned.

f)   The 8/26/05 loan to Craig Weingart for $406,250 from World Savings Bank for the refinancing of 7766 Saxeborough (Loan Code S-16) was outstanding as of 9/21/05, but was not listed on the loan application for S-19 as a liability or on the Schedule of Real Estate Owned.

g)   The 8/31/05 loan to Craig Weingart for $492,000 from Ocwen Loan Servicing for the refinancing of 7766 Saxeborough (Loan Code S-17) was outstanding as of 9/21/05, but was not listed on the loan application for S-19 as a liability or on the Schedule of Real Estate Owned.

h)   The 9/7/05 loan to Craig Weingart for $400,000 from Chevy Chase Bank for the refinancing of 7766 Saxeborough (Loan Code S-18) was outstanding as of 9/21/05, but was not listed on the loan application for S-19 as a liability or on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A12a-h**

a-c:  3, 4, 5

d-h:  1, 5

**OPINION #A13:  Opinions relating to the loan dated 10/7/05 to Craig Weingart by Irwin Mortgage for $386,500.**  (This loan is designated as Loan Code S-20)

a)   It is highly probable that 790 Magnolia Way, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $412,332 liability to EMC Mortgage listed in the Liabilities Section of the loan application, or the debt of $412,332 to EMC Mortgage listed in the credit report.  That liability and that debt actually correspond to the 10/22/2003 loan to Alois Weingart for $420,000 from Peoples Choice Home Loan for the refinancing of as an yet unidentified property (Loan Code Unk-2).

b)   3165 Ogden S., an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $392,304 liability to "GMAC Mort." listed in the Liabilities Section of the loan application, or the debt of $392,304 to "GMAC Mort" listed in the credit report.  That liability and that debt actually correspond to the 1/27/2003 loan to Craig Weingart for $400,000 from General Mortgage Corp of America  for the refinancing of 7766 Saxeborough Drive (Loan Code S-8).

c)      2122 West 44th Ave., an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $342,275 liability to Indymac Bank listed in the Liabilities Section of the loan application, or the debt of $342,275 to Indymac Bank listed in the credit report.  That liability and that debt actually correspond to the 7/29/1999 loan to Craig & Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-3).

d)      The 10/12/00 loan to Craig and Waun Weingart for $356,000 from Option One Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-6) was outstanding as of 10/7/05, but was not listed on the loan application for S-20 as a liability or on the Schedule of Real Estate Owned.

e)      The 8/1/02 loan to Craig and Waun Weingart for $35,000 from Beneficial Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-7) was outstanding as of 10/7/05, but was not listed on the loan application for S-20 as a liability or on the Schedule of Real Estate Owned.

f)      The 8/26/05 loan to Craig Weingart for $406,250 from World Savings Bank for the refinancing of 7766 Saxeborough (Loan Code S-16) was outstanding as of 10/7/05, but was not listed on the loan application for S-20 as a liability or on the Schedule of Real Estate Owned.

g)      The 8/31/05 loan to Craig Weingart for $492,000 from Ocwen Loan Servicing for the refinancing of 7766 Saxeborough (Loan Code S-17) was outstanding as of 10/7/05, but was not listed on the loan application for S-20 as a liability or on the Schedule of Real Estate Owned.

h)      The 9/7/05 loan to Craig Weingart for $400,000 from Chevy Chase Bank for the refinancing of 7766 Saxeborough (Loan Code S-18) was outstanding as of 10/7/05, but was not listed on the loan application for S-20 as a liability or on the Schedule of Real Estate Owned.

i)      The 9/21/05 loan to Craig Weingart for $425,000 from National City Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-19) was outstanding as of 10/7/05, but was not listed on the loan application for S-20 as a liability or on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A13a-i**

a-c:  3, 4, 5

d-i:  1, 5

**OPINION #A14**:  **Opinions relating to the loan dated 10/13/05 to Craig Weingart by WMC Mortgage for $400,000.**  (This loan is designated as Loan Code S-21)

a)  790 Magnolia Way, Scottsdale, AZ, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $413,103 liability to EMC Mortgage listed in the Liabilities Section of the loan application.  That liability actually corresponds to the 10/22/2003 loan to Alois Weingart for $420,000 from Peoples Choice Home Loan for the refinancing of as an yet unidentified property (Loan Code Unk-2).

b)  3165 S. Odgen, La Jolla, CA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $392,860 liability to GMAC Mortgage listed in the Liabilities Section of the loan application.  That liability actually corresponds to the 1/27/2003 loan to Craig Weingart for $400,000 from General Mortgage Corp of America  for the refinancing of 7766 Saxeborough Drive (Loan Code S-8).

c)  2122 West 44th Ave., Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $343,164 liability to Indymac-HLS listed in the Liabilities Section of the loan application.  That liability actually corresponds to the 7/29/1999 loan to Craig & Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-3).

d)  The 10/12/00 loan to Craig and Waun Weingart for $356,000 from Option One Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-6) was outstanding as of 10/13/05, but was not listed on the loan application for S-21 as a liability or on the Schedule of Real Estate Owned.

e)  The 8/1/02 loan to Craig and Waun Weingart for $35,000 from Beneficial Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-7) was outstanding as of 10/13/05, but was not listed on the loan application for S-21 as a liability or on the Schedule of Real Estate Owned.

f)  The 8/26/05 loan to Craig Weingart for $406,250 from World Savings Bank for the refinancing of 7766 Saxeborough (Loan Code S-16) was outstanding as of 10/13/05, but was not listed on the loan application for S-21 as a liability or on the Schedule of Real Estate Owned.

g)  The 8/31/05 loan to Craig Weingart for $492,000 from Ocwen Loan Servicing for the refinancing of 7766 Saxeborough (Loan Code S-17) was outstanding as of 10/13/05, but was not listed on the loan application for S-21 as a liability or on the Schedule of Real Estate Owned.

h)      The 9/7/05 loan to Craig Weingart for $400,000 from Chevy Chase Bank for the refinancing of 7766 Saxeborough (Loan Code S-18) was outstanding as of 10/13/05, but was not listed on the loan application for S-21 as a liability or on the Schedule of Real Estate Owned.

i)      The 9/21/05 loan to Craig Weingart for $425,000 from National City Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-19) was outstanding as of 10/13/05, but was not listed on the loan application for S-21 as a liability or on the Schedule of Real Estate Owned.

j)      The 10/7/05 loan to Craig Weingart for $386,500 from Irwin Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-20) was outstanding as of 10/13/05, but was not listed on the loan application for S-21 as a liability or on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A14a-j**

a-c:  3, 4, 5

d-j:  1, 5

**OPINION #A15:  Opinions relating to the loan dated 10/18/05 to Craig Weingart by Wells Fargo Bank NA for $412,500.**  (This loan is designated as Loan Code S-22)

a)      790 Magnolia Way, Scottsdale, AZ, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $412,332 liability to EMC Mortgage listed in the Liabilities Section of the loan application, or the debt of $412,332 to EMC Mortgage listed in the credit report.  That liability and that debt actually correspond to the 10/22/2003 loan to Alois Weingart for $420,000 from Peoples Choice Home Loan for the refinancing of as an yet unidentified property (Loan Code Unk-2).

b)      141 Lost Angle [sic] Rd., Boulder, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $392,583 liability to GMAC Mortgage C listed in the Liabilities Section of the loan application, or the debt of $392,583 to GMAC Mortgage Corp listed in the credit report.  That liability and that debt actually correspond to the 1/27/2003 loan to Craig Weingart for $400,000 from General Mortgage Corp of America  for the refinancing of 7766 Saxeborough Drive (Loan Code S-8).

c)      2122 West 44th Ave., Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property

22

which was pledged as collateral for the $342,275 liability to Indymac Bank listed in the Liabilities Section of the loan application, or the debt of $342,275 to Indymac Bank listed in the credit report.  That liability and that debt actually correspond to the 7/29/1999 loan to Craig & Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-3).

d)      The 10/12/00 loan to Craig and Waun Weingart for $356,000 from Option One Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-6) was outstanding as of 10/18/05, but was not listed on the loan application for S-22 as a liability or on the Schedule of Real Estate Owned.

e)      The 8/1/02 loan to Craig and Waun Weingart for $35,000 from Beneficial Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-7) was outstanding as of 10/18/05, but was not listed on the loan application for S-22 as a liability or on the Schedule of Real Estate Owned.

f)      The 8/26/05 loan to Craig Weingart for $406,250 from World Savings Bank for the refinancing of 7766 Saxeborough (Loan Code S-16) was outstanding as of 10/18/05, but was not listed on the loan application for S-22 as a liability or on the Schedule of Real Estate Owned.

g)      The 8/31/05 loan to Craig Weingart for $492,000 from Ocwen Loan Servicing for the refinancing of 7766 Saxeborough (Loan Code S-17) was outstanding as of 10/18/05, but was not listed on the loan application for S-22 as a liability or on the Schedule of Real Estate Owned.

h)      The 9/7/05 loan to Craig Weingart for $400,000 from Chevy Chase Bank for the refinancing of 7766 Saxeborough (Loan Code S-18) was outstanding as of 10/18/05, but was not listed on the loan application for S-22 as a liability or on the Schedule of Real Estate Owned.

i)      The 9/21/05 loan to Craig Weingart for $425,000 from National City Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-19) was outstanding as of 10/18/05, but was not listed on the loan application for S-22 as a liability or on the Schedule of Real Estate Owned.

j)      The 10/7/05 loan to Craig Weingart for $386,500 from Irwin Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-20) was outstanding as of 10/18/05, but was not listed on the loan application for S-22 as a liability or on the Schedule of Real Estate Owned.

k)      The 10/13/05 loan to Craig Weingart for $400,000 from WMC Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-21) was outstanding as of 10/18/05, but was not listed on the loan application for S-22 as a liability or on the Schedule of Real Estate Owned.

<u>OBJECTIONS TO OPINION #A15a-k</u>

a-c:  3, 4, 5

d-k:  1, 5

**OPINION #A16:  Opinions relating to the loan dated 12/5/06 to Craig Weingart by New Century Mortgage for $568,000 and for the loan dated 12/5/06 to Craig Weingart by New Century Mortgage for $142,000.**  (These loans are designated as Loan Code S-23-A and S-23-B respectively)

a) 3165 S. Odgen, La Jolla, CA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $487,320 liability to Countrywide Home Loans listed in the Liabilities Section of the loan application, or the debt of $487,320 to Countrywide Home Loans listed in the credit report.  That liability and that debt actually correspond to the 8/31/2005 loan to Craig Weingart for $492,000 from Ocwen Loan Servicing for the refinancing of 7766 Saxeborough Drive (Loan Code S-17).

b) 2122 West 44th Avenue, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $420,657 liability to National City Mortgage listed in the Liabilities Section of the loan application, or the debt of $420,657 to National City Mortgage listed in the credit report.  That liability and that debt actually correspond to the 9/21/2005 loan to Craig Weingart for $425,000 from National City Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-19).

c) 259 Falcon Fire Avenue, Las Vegas, NV, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $414,703 liability to World Savings Loan listed in the Liabilities Section of the loan application, or the debt of $414,703 to World Savings Loan listed in the credit report.  That liability and that debt actually correspond to the 8/26/2005 loan to Craig Weingart for $406,250 from World Savings Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-16).

d) 249 Falcons Fire Avenue, Las Vegas, NV, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $410,978 liability to "Chevy Chase Fed Sav Ba" listed in the Liabilities Section of the loan application, or the debt of $410,978 to "Chevy Chase Fed Sav Ba" listed in the credit report.  That liability and that debt actually correspond to the 9/7/2005 loan to Craig Weingart for $400,000 from Chevy Chase Bank for

the refinancing of 7766 Saxeborough Drive (Loan Code S-18).

e)    777 Sunrise Place, Phoenix, AZ, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $408,397 liability to "Wells Fargo Home Mortg" listed in the Liabilities Section of the loan application, or the debt of $408,397 to "Wells Fargo Home Mortg" listed in the credit report. That liability and that debt actually correspond to the 10/18/2005 loan to Craig Weingart for $412,500 from Wells Fargo Bank NA for the refinancing of 7766 Saxeborough Drive (Loan Code S-22).

f)    790 Magnolia, Scottsdale, AZ, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $396,793 liability to "Chase Manhattan Mortga" listed in the Liabilities Section of the loan application, or the debt of $396,793 to "Chase Manhattan Mortga" listed in the credit report. That liability and that debt actually correspond to the 10/13/2005 loan to Craig Weingart for $400,000 from WMC Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-21).

g)    767 Sunrise Place, Phoenix, AZ, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $391,355 liability to GMAC Mortgage listed in the Liabilities Section of the loan application, or the debt of $391,355 to GMAC Mortgage listed in the credit report. That liability and that debt actually correspond to the 1/27/2003 loan to Craig Weingart for $400,000 from General Mortgage Corp of America  for the refinancing of 7766 Saxeborough Drive (Loan Code S-8).

h)    757 Sunrise Place, Phoenix, AZ, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $383,208 liability to Home Coming Funding NE listed in the Liabilities Section of the loan application, or the debt of $383,208 to Home Coming Funding NE listed in the credit report. That liability and that debt actually correspond to the 10/7/2005 loan to Craig Weingart for $386,500 from Irwin Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-20).

i)    7605 California SW, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $336,225 liability to Indymac Bank listed in the Liabilities Section of the loan application, or the debt of $336,225 to Indymac Bank listed in the credit report. That liability and that debt actually correspond to the 7/29/1999 loan to Craig & Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-3).

j)   The 10/12/00 loan to Craig and Waun Weingart for $356,000 from Option One Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-6) was outstanding as of 12/5/06, but was not listed on the loan application for S-23 as a liability or on the Schedule of Real Estate Owned.

k)   The 8/1/02 loan to Craig and Waun Weingart for $35,000 from Beneficial Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-7) was outstanding as of 12/5/06, but was not listed on the loan application for S-23 as a liability or on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A16a-k**

a-i:  3, 4, 5

j-k:  1, 5

**OPINION #A17:  Opinions relating to the loan dated 12/22/06 to Waun Weingart by Equifirst for $440,000.**  (This loan is designated as Loan Code S-24)

a)   7605 California SW, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $496,000 liability to "AMC Mtg Svcs" listed in the Liabilities Section of the loan application, or the debt of $496,000 to "AMC Mtg Svcs" listed in the credit report.  That liability and that debt actually correspond to the 8/19/2005 loan to Waun Weingart for $496,000 from Ameriquest Mortgage Company (AMC) for the refinancing of 7766 Saxeborough Drive (Loan Code S-15).

b)   3465 S. Ogden, Lajolla, CA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $406,698 liability to "Wshngtn Mutl" listed in the Liabilities Section of the loan application, or the debt of $406,698 to "Wshgtn Mutl" listed in the credit report.  That liability and that debt actually correspond to the 10/25/2004 loan to Waun Weingart for $397,000 from Washington Mutual Bank (WAMU) for the refinancing of 141 Lost Angel Road (Loan Code L-7).

c)   790 Magnolia Way, Scottsdale, AZ, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $391,370 liability to Aurora Loan listed in the Liabilities Section of the loan application, or the debt of $391,370 to Aurora Loan listed in the credit report.  That liability and that debt actually correspond to the 11/15/2004 loan to Waun Weingart for $400,000 from Lehman Brothers Bank for the refinancing of 141 Lost

Angel Road (Loan Code L-8).

d)      249 Falcons Fire Avenue, Las Vegas, NV, an address listed on the
        Schedule of Real Estate Owned Section of the loan application, is not the
        property which was pledged as collateral for the $352,406 liability to
        "AMTrust Bk" listed in the Liabilities Section of the loan application, or the
        debt of $352,406 to "AMTrust Bk" listed in the credit report.  That liability
        and that debt actually correspond to the 11/15/2004 loan to Waun
        Weingart for $360,400 from Ohio Savings Bank for the refinancing of 7766
        Saxeborough Drive (Loan Code S-13).

e)      259 Falcons Fire Avenue, Lsa [sic] Vegas, NV, an address listed on the
        Schedule of Real Estate Owned Section of the loan application, is not the
        property which was pledged as collateral for the $352,233 liability to
        Aurora Loan listed in the Liabilities Section of the loan application, or the
        debt of $352,233 to Aurora Loan listed in the credit report.  That liability
        and that debt actually correspond to the 11/15/2004 loan to Waun
        Weingart for $360,000 from Lehman Brothers Bank for the refinancing of
        7766 Saxeborough Drive (Loan Code S-14).

f)      777 Sunrise Place, Phoenix, AZ, an address listed on the Schedule of
        Real Estate Owned Section of the loan application, is not the property
        which was pledged as collateral for the $311,318 liability to Chase listed in
        the Liabilities Section of the loan application, or the debt of $311,318 to
        Chase listed in the credit report.  That liability and that debt actually
        correspond to the 4/9/2004 loan to Waun Weingart for $320,000 from
        Chase Manhattan Mortgage for the refinancing of 7766 Saxeborough
        Drive (Loan Code S-11).

g)      The 7/29/99 loan to Craig and Waun Weingart for $363,300 from Broad
        Street Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-3)
        was outstanding as of 12/22/06, but was not listed on the loan application
        for S-24 as a liability or on the Schedule of Real Estate Owned.

h)      The 8/7/00 loan to Craig and Waun Weingart for $397,500 from Flagstar
        Bank for the refinancing of 7766 Saxeborough (Loan Code S-5) was
        outstanding as of 12/22/06, but was not listed on the loan application for
        S-24 as a liability or on the Schedule of Real Estate Owned.

i)      The 10/12/00 loan to Craig and Waun Weingart for $356,000 from Option
        One Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-6)
        was outstanding as of 12/22/06, but was not listed on the loan application
        for S-24 as a liability or on the Schedule of Real Estate Owned.

j)      The 8/1/02 loan to Craig and Waun Weingart for $35,000 from Beneficial
        Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-7) was

outstanding as of 12/22/06, but was not listed on the loan application for S-24 as a liability or on the Schedule of Real Estate Owned.

k)   The 4/9/04 loan to Waun Weingart for $410,000 from Chase Manhattan Mortgage for the refinancing of 7766 Saxeborough (Loan Code L-5) was outstanding as of 12/22/06, but was not listed on the loan application for S-24 as a liability or on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A17a-k**

a-f:  3, 4, 5

g-k:  1, 5


**OPINION #A18:  Opinions relating to the loan dated 10/30/07 to Craig Weingart by World Savings Bank for $86,300.**  (This loan is designated as Loan Code S-25)

a)   86555 West Way, Austin, TX, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $330,738 liability to Indymac Bank listed in the Liabilities Section of the loan application, or the debt of $330,738 to Indymac Bank listed in the credit report.  That liability and that debt actually correspond to the 7/29/1999 loan to Craig & Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-3).

b)   2122 West 44th Ave., an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $482,338 liability to Countrywide listed in the Liabilities Section of the loan application, or the debt of $482,338 to Countrywide Home Loans listed in the credit report.  That liability and that debt actually correspond to the 8/31/2005 loan to Craig Weingart for $492,000 from Ocwen Loan Servicing for the refinancing of 7766 Saxeborough Drive (Loan Code S-17).

c)   259 Falcons Fire Ave, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $426,166 liability to Chevy Chase listed in the Liabilities Section of the loan application, or the debt of $426,166 to "Chevy Chase Fed Sav Ba" listed in the credit report.  That liability and that debt actually correspond to the 9/7/2005 loan to Craig Weingart for $400,000 from Chevy Chase Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-18).

d)   249 Falcons Fire Ave, an address listed on the Schedule of Real Estate

Owned Section of the loan application, is not the property which was pledged as collateral for the $416,048 liability to National City listed in the Liabilities Section of the loan application, or the debt of $416,048 to National City Mortgage listed in the credit report.  That liability and that debt actually correspond to the 9/21/2005 loan to Craig Weingart for $425,000 from National City Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-19).

e)      7605 California SW, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $403,636 liability to Wells Fargo listed in the Liabilities Section of the loan application, or the debt of $403,636 to Wells Fargo Home Mortg listed in the credit report.  That liability and that debt actually correspond to the 10/18/2005 loan to Craig Weingart for $412,500 from Wells Fargo Bank NA for the refinancing of 7766 Saxeborough Drive (Loan Code S-22).

f)      430-450 E. 6th Ave, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $393,035 liability to Chase listed in the Liabilities Section of the loan application, or the debt of $393,035 to "Chase Manhattan Mortga" listed in the credit report.  That liability and that debt actually correspond to the 10/13/2005 loan to Craig Weingart for $400,000 from WMC Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-21).

g)      141 Lost Angel Rd, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $387,892 liability to GMAC Mort. listed in the Liabilities Section of the loan application, or the debt of $387,892 to GMAC Mort. listed in the credit report.  That liability and that debt actually correspond to the 1/27/2003 loan to Craig Weingart for $400,000 from General Mortgage Corp of America  for the refinancing of 7766 Saxeborough Drive (Loan Code S-8).

h)      575-579 Pennsylvania, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $380,647 liability to Homecoming listed in the Liabilities Section of the loan application, or the debt of $380,647 to Homecoming listed in the credit report.  That liability and that debt actually correspond to the 10/7/2005 loan to Craig Weingart for $386,500 from Irwin Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-20).

i)      There was no address listed on the Schedule of Real Estate Owned Section of the loan application for the $370,536 liability to Flagstar Bank

29

listed in the Liabilities Section of the loan application or the debt of $370,536 to Flagstar Bank listed in the credit report.  That liability and that debt actually correspond to the 8/7/2000 loan to Craig & Waun Weingart for $397,500 from Flagstar Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-5).

j)      There was no address listed on the Schedule of Real Estate Owned Section of the loan application for the $143,056 liability to "Saxon Mtg" listed in the Liabilities Section of the loan application, or the debt of $143,056 to Saxon Mortgage Service listed in the credit report.  That liability and that debt actually correspond to the 12/5/2006 loan to Craig Weingart for $142,000 from New Century Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-23-B).

k)      There was no address listed on the Schedule of Real Estate Owned Section of the loan application for the $571,764 liability to Saxon Mortgage Service listed in the Liabilities Section of the loan application, or the debt of $571,764 to Saxon Mortgage Service listed in the credit report.  That liability and that debt actually correspond to the 12/5/2006 loan to Craig Weingart for $568,000 from New Century Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-23-A).

l)      The 10/12/00 loan to Craig and Waun Weingart for $356,000 from Option One Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-6) was outstanding as of 10/30/07, but was not listed on the loan application for S-25 as a liability or on the Schedule of Real Estate Owned.

m)     The 8/1/02 loan to Craig and Waun Weingart for $35,000 from Beneficial Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-7) was outstanding as of 10/30/07, but was not listed on the loan application for S-25 as a liability or on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A18a-m**

a-k:  3, 4, 5

l-m:  1, 5

**OPINION #A19:  Opinions relating to the loan dated 1/18/08 to Alois Weingart by Bank of America for $417,000 and for the loan dated 1/18/08 to Alois Weingart by Bank of America for $32,000.**  (These loans are designated as Loan Code S-26-A and S-26-B respectively)

a)      3165 S Ogden, an address listed on the Schedule of Real Estate Owned

Section of the loan application, is not the property which was pledged as collateral for the $571,443 liability to "Saxon Mortgage Servi" listed in the Schedule of Real Estate Owned Section of the loan application, or the debt of $571,443 to "Saxon Mortgage Servi" listed in the credit report. That liability and that debt actually correspond to the 12/5/2006 loan to Craig Weingart for $568,000 from New Century Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-23-A).

b)      2122 West 44th Ave., an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $480,923 liability to "Countrywide Home Loa" listed in the Schedule of Real Estate Owned Section of the loan application, or the debt of $480,923 to "Countrywide Home Loa" listed in the credit report. That liability and that debt actually correspond to the 8/31/2005 loan to Craig Weingart for $492,000 from Ocwen Loan Servicing for the refinancing of 7766 Saxeborough Drive (Loan Code S-17).

c)      259 Falcon Fire Ave, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $430,399 liability to Chevy Chase listed in the Schedule of Real Estate Owned Section of the loan application, or the debt of $430,399 to Chevy Chase listed in the credit report. That liability and that debt actually correspond to the 9/7/2005 loan to Craig Weingart for $400,000 from Chevy Chase Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-18).

d)      259 Falcon Fire Ave, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $20,200 liability to World Savings listed in the Schedule of Real Estate Owned Section of the loan application, or the debt of $20,200 to World Savings & Loan listed in the credit report. That liability and that debt actually correspond to the 10/30/2007 loan to Craig Weingart for $86,300 from World Savings Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-25).

e)      249 Falcon Fire Ave, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $414,743 liability to "Ntl City Mtg" listed in the Schedule of Real Estate Owned Section of the loan application, or the debt of $414,743 to "Ntl City Mtg" listed in the credit report. That liability and that debt actually correspond to the 9/21/2005 loan to Craig Weingart for $425,000 from National City Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-19).

f)      7605 California SW Ave, an address listed on the Schedule of Real Estate

Owned Section of the loan application, is not the property which was pledged as collateral for the $402,291 liability to "WF Hme Mrtg" listed in the Schedule of Real Estate Owned Section of the loan application, or the debt of $402,291 to "WF Hme Mrtg" listed in the credit report.  That liability and that debt actually correspond to the 10/18/2005 loan to Craig Weingart for $412,500 from Wells Fargo Bank NA for the refinancing of 7766 Saxeborough Drive (Loan Code S-22).

g)   430-450 E. 6th Ave, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $391,966 liability to listed in the Liabilities Section of the loan application, or the debt of $391,966 to "Chase Manhattan Mort" listed in the credit report.  That liability and that debt actually correspond to the 10/13/2005 loan to Craig Weingart for $400,000 from WMC Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-21).

h)   There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $2,055,875 liability listed in the Liabilities Section of the loan application, or the debt of $430,476 to World Savings listed in the credit report.  Part of that liability and that debt actually correspond to the 8/26/2005 loan to Craig Weingart for $406,250 from World Savings Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-16).

i)   There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $2,055,875 liability listed in the Liabilities Section of the loan application, or the debt of $329,179 to Indymac-HLS listed in the credit report.  Part of that liability and that debt actually correspond to the 7/29/1999 loan to Craig & Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-3).

j)   There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $2,055,875 liability listed in the Liabilities Section of the loan application, or the debt of $386,775 to "GMAC Mort" listed in the credit report.  Part of that liability and that debt actually correspond to the 1/27/2003 loan to Craig Weingart for $400,000 from General Mortgage Corp of America for the refinancing of 7766 Saxeborough Drive (Loan Code S-8).

k)   There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $2,055,875 liability listed in the Liabilities Section of the loan application, or the debt of $379,840 to Home Coming Funding listed in the credit report.  Part of that liability and that debt actually correspond to the 10/7/2005 loan to Craig Weingart for

$386,500 from Irwin Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-20).

l)      There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $2,055,875 liability listed in the Liabilities Section of the loan application, or the debt of $369,774 to "Flagstar Bk" listed in the credit report.  Part of that liability and that debt actually correspond to the 8/7/2000 loan to Craig & Waun Weingart for $397,500 from Flagstar Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-5).

m)     There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $2,055,875 liability listed in the Liabilities Section of the loan application, or the debt of $142,860 to "Saxon Mortgage Servi" listed in the credit report.  Part of that liability and that debt actually correspond to the 12/5/2006 loan to Craig Weingart for $142,000 from New Century Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-23-B).

n)      The 10/12/00 loan to Craig and Waun Weingart for $356,000 from Option One Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-6) was outstanding as of 1/18/08, but was not listed on the loan application for S-26 as a liability or on the Schedule of Real Estate Owned.

o)      The 8/1/02 loan to Craig and Waun Weingart for $35,000 from Beneficial Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-7) was outstanding as of 1/18/08, but was not listed on the loan application for S-26 as a liability or on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A19a-o**

a-m:  3, 4, 5

n-o:  1, 5

**OPINION #A20**:  **Opinions relating to the loan dated 3/21/02 to John Gallegos by Aames Funding for $278,000.**  (This loan is designated as Loan Code L-1)

a)      141 Lost Angel Road, Boulder, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $124,000 liability to Equicredit listed in the Liabilities Section of the loan application.  That liability actually corresponds to the 9/22/00 loan to John Gallegos for $124,720 from Stonecreek Funding for the refinancing of 430 E. 6th Avenue (Loan Code

6th-2).

b)    There was no an address listed on the Schedule of Real Estate Owned Section of the loan application for the "Paid Off" liability to Flagstar Bank listed in the Liabilities Section of the loan application.  That liability actually corresponds to the 9/22/2000 loan to John Gallegos for $124,700 from Flagstar Bank for the refinancing of 430 E. 6th Avenue (Loan Code 6th-1) which was outstanding as of 3/21/02.

c)    422 E. 6th Avenue, Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $136,579 liability to Homecomings Financial listed in the Liabilities Section of the loan application. That liability actually corresponds to the 7/11/01 loan to John Gallegos for $136,800 from Matrix Financial Services for the refinancing of 430 E. 6th Avenue (Loan Code 6th-4).

d)    428 E. 6th Ave., Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $136,000 liability to Ocwen Fed listed in the Liabilities Section of the loan application. That liability actually corresponds to the 12/20/2001 loan to John Gallegos for $136,800 from Bridge Capital Corp  for the refinancing of 430 E. 6th Avenue (Loan Code 6th-6).

e)    The 11/30/01 loan to John Gallegos for $136,800 from CBSK Financial dba American Home Loans for the refinancing of 430 E. 6th Avenue (Loan Code 6th-5-A) was outstanding as of 3/21/02 and was not listed on the loan application for L-1 as a liability and on the Schedule of Real Estate Owned.

f)    The 11/30/01 loan to John Gallegos for $34,200 from CBSK Financial dba American Home Loans for the refinancing of 430 E. 6th Avenue (Loan Code 6th-5-B) was outstanding as of 3/21/02 and was not listed on the loan application for L-1 as a liability and on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A20a-f**

a-d:  3, 4, 5

e-f:  1, 5

**OPINION #A21:  Opinions relating to the loan dated 3/29/02 to John Gallegos by Resource Bank for $400,000.**  (This loan is designated as Loan Code L-2)

34

a)     422 E. 6th Ave., Denver, CO, an address listed on the Liabilities Section of the loan application, is not the property which was pledged as collateral for the "Paid Off" liability to Flagstar Bank listed in the Liabilities Section of the loan application.  That liability actually corresponds to the 9/22/2000 loan to John Gallegos for $124,700 from Flagstar Bank for the refinancing of 430 E. 6th Avenue (Loan Code 6th-1) which was outstanding as of 3/29/02.

b)     141 Lost Angel Road, Boulder, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $136,000 liability to Loan Works listed in the Liabilities Section of the loan application.  That liability actually corresponds to the 6/25/2001 loan to John Gallegos for $136,800 from Peoples Choice Home Loan for the refinancing of 430 E. 6th Avenue (Loan Code 6th-3).

c)     422 E. 6th Ave., Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $136,579 liability to Homecomings Financial listed in the Liabilities Section of the loan application.  That liability actually corresponds to the 7/11/01 loan to John Gallegos for $136,800 from Matrix Financial Services for the refinancing of 430 E. 6th Avenue (Loan Code 6th-4).

d)     426 E. 6th Ave., Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $136,000 liability to Ocwen Fed listed in the Liabilities Section of the loan application.  That liability actually corresponds to the 12/20/2001 loan to John Gallegos for $136,800 from Bridge Capital Corp for the refinancing of 430 E. 6th Avenue (Loan Code 6th-6).

e)     The 11/30/01 loan to John Gallegos for $136,800 from CBSK Financial dba American Home Loans for the refinancing of 430 E. 6th Avenue (Loan Code 6th-5-A) was outstanding as of 3/29/02 and was not listed on the loan application for L-2 as a liability and on the Schedule of Real Estate Owned.

f)     The 11/30/01 loan to John Gallegos for $34,200 from CBSK Financial dba American Home Loans for the refinancing of 430 E. 6th Avenue (Loan Code 6th-5-B) was outstanding as of 3/29/02 and was not listed on the loan application for L-2 as a liability and on the Schedule of Real Estate Owned.

g)     The 3/21/02 loan to John Gallegos for $278,000 from Aames Funding for the refinancing of 141 Lost Angel Road (Loan Code L-1) was outstanding

as of 3/29/02 and was not listed on the loan application for L-2 as a liability and on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A21a-g**

a-e:  3, 4, 5

f-g:  1, 5

**OPINION #A22:  Opinions relating to the loan dated 6/25/02 to John Gallegos by General Mortgage Corp of America for $229,800.**  (This loan is designated as Loan Code L-3)

a)   141 Lost Angel Road, Boulder, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $124,000 liability to Equicredit listed in the Liabilities Section of the loan application, or the debt of $123,768 to Equicredit Corp listed in the credit report.  That liability and that debt actually correspond to the 9/22/00 loan to John Gallegos for $124,720 from Stonecreek Funding for the refinancing of 430 E. 6th Avenue (Loan Code 6th-2).

b)   422 E. 6th Avenue, an address listed in the Liabilities Section of the loan application, is not the property which was pledged as collateral for the "Paid Off" liability to Flagstar Bank listed in the Liabilities Section of the loan application, or the debt of $123,362 to Flagstar Bank listed in the credit report.  That liability and that debt actually correspond to the 9/22/2000 loan to John Gallegos for $124,700 from Flagstar Bank for the refinancing of 430 E. 6th Avenue (Loan Code 6th-1).

c)   426 E. 6th Ave, Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $136,000 liability to Ocwen Fed listed in the Liabilities Section of the loan application, or the debt of $136,000 to Ocwen Fed listed in the credit report.  That liability and that debt actually correspond to the 12/20/2001 loan to John Gallegos for $136,800 from Bridge Capital Corp for the refinancing of 430 E. 6th Avenue (Loan Code 6th-6).

d)   422 E. 6th Ave, Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $136,000 liability to Loanworks I.E. Indymac listed in the Liabilities Section of the loan application, or the debt of $135,805 to Indymac Bk Loan Works listed in the credit report.  That liability and that debt actually correspond to the 6/25/2001 loan to John

Gallegos for $136,800 from Peoples Choice Home Loan for the refinancing of 430 E. 6th Avenue (Loan Code 6th-3).

e)    5603 California SW, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $338,214 liability to Countrywide listed in the Liabilities Section of the loan application, or the debt of $335,833 to Countrywide listed in the credit report.  That liability and that debt actually correspond to the 7/19/2001 loan to John Gallegos for $337,500 from Resource Bank for the refinancing of 7603 California Avenue SW (Loan Code Calif-1).

f)    5603 California SW, an address listed in the Liabilities Section of the loan application, is not the property which was pledged as collateral for the $136,800 liability to Olympus Servicing listed in the Liabilities Section of the loan application, or the debt of $136,410 to Olympus Servicing LP listed in the credit report.  That liability and that debt actually correspond to the 11/30/2001 loan to John Gallegos for $136,800 from CBSK Financial dba American Home Loans for the refinancing of 430 E. 6th Avenue (Loan Code 6th-5-A).

g)    5939 W. 44th Ave SW, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $279,801 liability to Aames Home Loans listed in the Liabilities Section of the loan application, or the debt of $279,801 to Aames Home Loan listed in the credit report.  That liability and that debt actually correspond to the 3/21/2002 loan to John Gallegos for $278,000 from Aames Funding for the refinancing of 141 Lost Angel Road (Loan Code L-1).

h)    The 11/30/01 loan to John Gallegos for $34,200 from CBSK Financial dba American Home Loans for the refinancing of 430 E. 6th Avenue (Loan Code 6th-5-B) was outstanding as of 6/25/02 and was not listed on the loan application for L-3 as a liability and on the Schedule of Real Estate Owned.

i)    The 3/29/02 loan to John Gallegos for $400,000 from Resource Bank for the refinancing of 141 Lost Angel Road (Loan Code L-2) was outstanding as of 6/25/02 and was not listed on the loan application for L-3 as a liability and on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A22a-i**

a-g:  3, 4, 5

h-i:  1, 5

**OPINION #A23**:  **Opinions relating to the loan dated 2/13/04 to John Gallegos by 1st Mariner Bank for $400,000.**  (This loan is designated as Loan Code L-4)

a)  141 Lost Angel Road, Boulder, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $395,185 liability to LSC listed in the Liabilities Section of the loan application, or the debt of $395,185 to LSC listed in the credit report.  That liability and that debt actually correspond to the 3/29/2002 loan to John Gallegos for $400,000 from Resource Bank for the refinancing of 141 Lost Angel Road (Loan Code L-2).

b)  21789 California SW, Puget Sound, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $355,665 liability to Countrywide listed in the Liabilities Section of the loan application, or the debt of $355,665 to Countrywide Home Loans listed in the credit report.  That liability and that debt actually correspond to the 12/27/2002 loan to John Gallegos for $360,000 from for the refinancing of 7603 California Avenue SW (Loan Code Calif-2).

c)  There was no address listed on the Schedule of Real Estate Owned Section of the loan application for the $134,627 liability to Home Coming Funding listed in the Liabilities Section of the loan application, or the debt of $134,627 to Home Coming Funding NE listed in the credit report.  That liability and that debt actually correspond to the 7/11/01 loan to John Gallegos for $136,800 from Matrix Financial Services for the refinancing of 430 E. 6th Avenue (Loan Code 6th-4).

d)  There was no address listed on the Schedule of Real Estate Owned Section of the loan application for the $133,731 liability to Indymac listed in the Liabilities Section of the loan application, or the debt of $133,731 to Indymac Bank listed in the credit report.  That liability and that debt actually correspond to the 6/25/2001 loan to John Gallegos for $136,800 from Peoples Choice Home Loan for the refinancing of 430 E. 6th Avenue (Loan Code 6th-3).

e)  1317 S. Raleigh Street, Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $135,022 liability to Ocwen Federal Bank listed in the Liabilities Section of the loan application, or the debt of $135,022 to Ocwen Federal Bank listed in the credit report.  That liability and that debt actually correspond to the 12/20/2001 loan to John Gallegos for $136,800 from Bridge Capital Corp  for the refinancing of 430 E. 6th Avenue (Loan Code 6th-6).

f)  1515 S. Navajo Street, Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $134,585 liability to Ocwen Federal Bank listed in the Liabilities Section of the loan application, or the debt of $134,585 to Ocwen Federal Bank listed in the credit report.  That liability and that debt actually correspond to the 11/30/2001 loan to John Gallegos for $136,800 from CBSK Financial dba American Home Loans for the refinancing of 430 E. 6th Avenue (Loan Code 6th-5-A).

g)  1519 S. Navajo Street, Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $122,000 liability to Flagstar Bank listed in the Liabilities Section of the loan application, or the debt of $122,000 to Flagstar Bank listed in the credit report.  That liability and that debt actually correspond to the 9/22/00 loan to John Gallegos for $124,720 from Stonecreek Funding for the refinancing of 430 E. 6th Avenue (Loan Code 6th-2).

h)  The 9/22/00 loan to John Gallegos for $124,700 from Flagstar Bank for the refinancing of 430 E. 6th Avenue (Loan Code 6th-1) was outstanding as of 2/13/04 and was not listed on loan application for L-4 as a liability and on the Schedule of Real Estate Owned.

i)  77217 Terra Cr, Scottsdale, AZ, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $271,688 liability to LSC listed in the Liabilities Section of the loan application, or the debt of $271,688 to LSC listed in the credit report.  That liability and that debt actually correspond to the 3/21/2002 loan to John Gallegos for $278,000 from Aames Funding for the refinancing of 141 Lost Angel Road (Loan Code L-1).

j)  1213 S. Mariposa, Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $227,037 liability to Home Coming Funding listed in the Liabilities Section of the loan application, or the debt of $227,037 to Home Coming Funding NE listed in the credit report.  That liability and that debt actually correspond to the 6/25/2002 loan to John Gallegos for $229,800 from General Mortgage Corp of America for the refinancing of 141 Lost Angel Road (Loan Code L-3).

k)  21789 California SW, Puget Sound, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $34,045 liability to Wilshire Credit Corp listed in the Liabilities Section of the loan application, or the debt of $34,045 to Wilshire Credit Corp listed in the credit report.  That liability and that debt actually correspond to the 11/30/2001 loan to

39

John Gallegos for $34,200 from CBSK Financial dba American Home Loans for the refinancing of 430 E. 6th Avenue (Loan Code 6th-5-B).

**OBJECTIONS TO OPINION #A23a-k**

a-k:  3, 4, 5

**OPINION #A24**:  **Opinions relating to the loan dated 5/24/04 to Waun Weingart by America's Wholesale Lender for $444,500.**  (This loan is designated as Loan Code L-6)

a) 141 Lost Angel Road, Boulder, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $351,620 liability to Countrywide Fund listed in the Liabilities Section of the loan application, or the debt of $0 to Countrywide listed in the credit report.  That liability and that debt actually correspond to the 8/24/1998 loan to Craig & Waun Weingart for $372,000 from Standard Financial Corp dba Standard Loans for the refinancing of 7766 Saxeborough Drive (Loan Code S-2).

b) 4325- 430 E. 5th Ave., Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $350,306 liability to Loanworks listed in the Liabilities Section of the loan application, or the debt of $349,503 to Indymac-HLS listed in the credit report.  That liability and that debt actually correspond to the 7/29/1999 loan to Craig & Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-3).

c) 2122 W. 44th, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $349,780 liability to Option One listed in the Liabilities Section of the loan application, or the debt of $349,587 to Option One listed in the credit report.  That liability and that debt actually correspond to the 10/12/2000 loan to Craig & Waun Weingart for $356,000 from Option One Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-6).

d) There was no address listed on the Schedule of Real Estate Owned Section of the loan application for the $34,267 liability to "Benfcl/HFC" listed in the Liabilities Section of the loan application, or the debt of $32,900 to "Benfcl/HFC" listed in the credit report.  That liability and that debt actually correspond to the 8/1/2002 loan to Craig & Waun Weingart for $35,000 from Beneficial Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-7).

40

e)      The 4/9/04 loan to Waun Weingart for $320,000 from Chase Manhattan Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-11) was outstanding as of 5/24/04 and was not listed on the loan application for L-6 as a liability and on the Schedule of Real Estate Owned.

f)      The 4/9/04 loan to Waun Weingart for $410,000 from Chase Manhattan Mortgage for the refinancing of 141 Lost Angel Road (Loan Code L-5) was outstanding as of 5/24/04 and was not listed on the loan application for L-6 as a liability and on the Schedule of Real Estate Owned.

g)      The 5/6/04 loan to Waun Weingart for $400,000 from Washington Mutual Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-12) was outstanding of 5/24/04 and was not listed on the loan application for L-6 as a liability and on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A24a-g**

a-d:  3, 4, 5

e-h:  1, 5

**OPINION #A25:  Opinions L-7 for the loan dated 10/25/04 to Waun Weingart by Washington Mutual Bank for $397,000.**  (This loan is designated as Loan Code L-7)

a)      There was no address listed on the Schedule of Real Estate Owned Section of the loan application for the $32,763 liability to "Benfcl/HFC" listed in the Liabilities Section of the loan application, or the debt of $32,763 to "Benfcl/HFC" listed in the credit report.  That liability and that debt actually correspond to the 8/1/2002 loan to Craig & Waun Weingart for $35,000 from Beneficial Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-7).

b)      2122 W. 44th, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $319,227 liability to "Chase Manhattan Mortga" listed in the Liabilities Section of the loan application, or the debt of $319,227 to Chase "Manhattan Mortga" listed in the credit report.  That liability and that debt actually correspond to the 4/9/2004 loan to Waun Weingart for $320,000 from Chase Manhattan Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-11).

c)      3165 S Ogden St, San Diego, CA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $409,034 liability to "Chase

Manhattan Mortga" listed in the Liabilities Section of the loan application, or the debt of $409,034 to "Chase Manhattan Mortga" listed in the credit report.  That liability and that debt actually correspond to the 4/9/2004 loan to Waun Weingart for $410,000 from Chase Manhattan Mortgage for the refinancing of 141 Lost Angel Road (Loan Code L-5).

d)      7603 SW California, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $444,500 liability to Countrywide Home Loans listed in the Liabilities Section of the loan application, or the debt of $444,500 to Countrywide Home Loans listed in the credit report. That liability and that debt actually correspond to the 5/24/2004 loan to Waun Weingart for $444,500 from America's Wholesale Lender for the refinancing of 141 Lost Angel Road (Loan Code L-6).

e)      141 Lost Angel Road, Boulder, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $385,997 liability to Flagstar Bank listed in the Liabilities Section of the loan application, or the debt of $385,997 to Flagstar Bank listed in the credit report.  That liability and that debt actually correspond to the 8/7/2000 loan to Craig & Waun Weingart for $397,500 from Flagstar Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-5).

f)      421-430 E. 6th Ave., Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $347,452 liability to Indymac Bank listed in the Liabilities Section of the loan application, or the debt of $347,452 to Indymac Bank listed in the credit report.  That liability and that debt actually correspond to the 7/29/1999 loan to Craig & Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-3).

g)      790 Magnolia Way, Scottsdale, AZ, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $348,390 liability to Option One Mortgage listed in the Liabilities Section of the loan application, or the debt of $348,390 to Option One Mortgage listed in the credit report.  That liability and that debt actually correspond to the 10/12/2000 loan to Craig & Waun Weingart for $356,000 from Option One Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-6).

<u>OBJECTIONS TO OPINION #A25a-g</u>

a-g:  3, 4, 5

<u>OPINION #A26</u>:  **Opinions relating to the loan dated 11/15/04 to Waun Weingart by Lehman Brothers Bank for $400,000.**  (This loan is designated as Loan Code L-8)

a)      There was no address listed on the Schedule of Real Estate Owned Section of the loan application for the $32,799 liability to Beneficial/HFC listed in the Liabilities Section of the loan application, or the debt of $32,799 to Beneficial/HFC listed in the credit report.  That liability and that debt actually correspond to the 8/1/2002 loan to Craig & Waun Weingart for $35,000 from Beneficial Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-7).

b)      141 Lost Angel Road, Boulder, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $387,443.40 liability to Flagstar Bank listed in the Liabilities Section of the loan application, or the debt of $385,997 to Flagstar Bank listed in the credit report.  That liability and that debt actually correspond to the 8/7/2000 loan to Craig & Waun Weingart for $397,500 from Flagstar Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-5).

c)      790 Magnolia Way, Scottsdale, AZ, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $399,143 liability to WAMU listed in the Liabilities Section of the loan application, or the debt of $399,143 to "Wshngtn Mut"l listed in the credit report.  That liability and that debt actually correspond to the 5/6/2004 loan to Waun Weingart for $400,000 from Washington Mutual Bank (WAMU) for the refinancing of 7766 Saxeborough Drive (Loan Code S-12).

d)      421-430 E. 6th Ave., Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $347,452 liability to Indymac Bank listed in the Liabilities Section of the loan application, or the debt of $347,452 to Indymac Bank listed in the credit report.  That liability and that debt actually correspond to the 7/29/1999 loan to Craig & Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-3).

e)      7603 SW California St, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $444,500 liability to Countrywide

Fund listed in the Liabilities Section of the loan application, or the debt of $444,500 to Countrywide Fund listed in the credit report.  That liability and that debt actually correspond to the 5/24/2004 loan to Waun Weingart for $444,500 from America's Wholesale Lender for the refinancing of 141 Lost Angel Road (Loan Code L-6).

f)      La Jolla, CA, a location listed on the Schedule of Real Estate Owned Section of the loan application, is not the location of the property which was pledged as collateral for part of the $728,261 liability to Chase Manhattan Mort listed in the Liabilities Section of the loan application, or the debt of $409,034 to Chase Manhattan Mortga listed in the credit report.  Part of that liability and that debt actually correspond to the 4/9/2004 loan to Waun Weingart for $410,000 from Chase Manhattan Mortgage for the refinancing of 141 Lost Angel Road (Loan Code L-5).

g)      Seattle, WA, a location listed on the Schedule of Real Estate Owned Section of the loan application, is not the location of the property which was pledged as collateral for part of the $728,261 liability to Chase Manhattan Mort listed in the Liabilities Section of the loan application, or the debt of $319,227 to Chase Manhattan Mortga listed in the credit report.  Part of that liability and that debt actually correspond to the 4/9/2004 loan to Waun Weingart for $320,000 from Chase Manhattan Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-11).

h)      The 10/25/04 loan to Waun Weingart for $397,000 from Washington Mutual Bank for the refinancing of 141 Lost Angel Road (Loan Code L-7) was outstanding as of 11/15/04 and was not listed on the loan application for L-8 as a liability and on the Schedule of Real Estate Owned.

i)      The 11/15/04 loan to Waunita Weingart for $360,400 from Ohio Savings Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-13) was outstanding as of 11/15/04 and was not listed on the loan application for L-8 as a liability and on the Schedule of Real Estate Owned.

j)      The 11/15/04 loan to Waun Weingart for $360,000 from Lehman Brothers Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-14) was outstanding as of 11/15/04 and was not listed on the loan application for L-8 as a liability and on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A26a-j**

a-g:  3, 4, 5

h-j:  1, 5

**OPINION #A27**:  **Opinions relating to the loan dated 8/25/05 to John Gallegos by Wells Fargo Bank NA for $400,000.**  (This loan is designated as Loan Code L-9)

a)  561 Pennsylvania, Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $120,449 liability to Flagstar Bank listed in the Liabilities Section of the loan application, or the debt of $120,449 to Flagstar Bank listed in the credit report.  That liability and that debt actually correspond to the 9/22/2000 loan to John Gallegos for $124,700 from Flagstar Bank for the refinancing of 430 E. 6th Avenue (Loan Code 6th-1).

b)  571 Pennsylvania, Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $132,911 liability to "Home Coming Fun" listed in the Liabilities Section of the loan application, or the debt of $132,911 to Home Coming Funding listed in the credit report.  That liability and that debt actually correspond to the 7/11/01 loan to John Gallegos for $136,800 from Matrix Financial Services for the refinancing of 430 E. 6th Avenue (Loan Code 6th-4).

c)  2122 W. 44th Avenue, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $223,681 liability to "Home Coming Fun" listed in the Liabilities Section of the loan application, or the debt of $223,681 to Home Coming Funding listed in the credit report.  That liability and that debt actually correspond to the 6/25/2002 loan to John Gallegos for $229,800 from General Mortgage Corp of America for the refinancing of 141 Lost Angel Road (Loan Code L-3).

d)  777 Sunrise Place, Phoenix, AZ, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $267,168 liability to "Select Portfolio Svc" listed in the Liabilities Section of the loan application, or the debt of $267,168 to "Select Portfolio Svcin" listed in the credit report.  That liability and that debt actually correspond to the 3/21/2002 loan to John Gallegos for $278,000 from Aames Funding for the refinancing of 141 Lost Angel Road (Loan Code L-1).

e)  There was no address listed on the Schedule of Real Estate Owned Section of the loan application for the $34,253 liability to Wilshire Credit Corp listed in the Liabilities Section of the loan application, or the debt of $34,276 to Wilshire Credit Corp listed in the credit report.  That liability and that debt actually correspond to the 11/30/2001 loan to John Gallegos for $34,200 from CBSK Financial dba American Home Loans for the refinancing of 430 E. 6th Avenue (Loan Code 6th-5-B).

f)      563 Pennsylvania, Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $131,517 liability to Indymac Bank listed in the Liabilities Section of the loan application, or the debt of $131,517 to Indymac Bank listed in the credit report.  That liability and that debt actually correspond to the 6/25/2001 loan to John Gallegos for $136,800 from Peoples Choice Home Loan for the refinancing of 430 E. 6th Avenue (Loan Code 6th-3).

g)      569 Pennsylvania, Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $132,000 liability to "Ocwen Federal B" listed in the Liabilities Section of the loan application, or the debt of 132300 to Ocwen Federal Bank listed in the credit report.  That liability and that debt actually correspond to the 11/30/2001 loan to John Gallegos for $136,800 from CBSK Financial dba American Home Loans for the refinancing of 430 E. 6th Avenue (Loan Code 6th-5-A).

h)      576 Pennsylvania, Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $133,298 liability to "Ocwen Federal B" listed in the Liabilities Section of the loan application, or the debt of $133,298 to Ocwen Federal Bank listed in the credit report.  That liability and that debt actually correspond to the 12/20/2001 loan to John Gallegos for $136,800 from Bridge Capital Corp for the refinancing of 430 E. 6th Avenue (Loan Code 6th-6).

i)      2523 W. 45th Avenue, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $267,168 liability to "Select Portfoli" listed in the Liabilities Section of the loan application, or the debt of $389,606 to "Select Portfolio Svcin" listed in the credit report.  That liability and that debt actually correspond to the 3/29/2002 loan to John Gallegos for $400,000 from Resource Ban  for the refinancing of 141 Lost Angel Road (Loan Code L-2).

j)      430 E. 6th Ave., Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $120,838 liability to "Select Portfoli" listed in the Liabilities Section of the loan application, or the debt of $120,838 to "Select Portfolio Svcin" listed in the credit report.  That liability and that debt actually correspond to the 9/22/00 loan to John Gallegos for $124,720 from Stonecreek Funding for the refinancing of 430 E. 6th Avenue (Loan Code 6th-2).

<u>OBJECTIONS TO OPINION #A27a-j</u>

a-j:  3, 4, 5

<u>OPINION #A28</u>:  **Opinions relating to the loan dated 12/27/06 to John Gallegos by Wells Fargo Bank NA for $495,000.**  (This loan is designated as Loan Code L-11)

a)   434 E. 6th Ave., Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $118,889 liability to Flagstar Bank listed in the Liabilities Section of the loan application, or the debt of $118,889 to Flagstar Bank listed in the credit report.  That liability and that debt actually correspond to the 9/22/2000 loan to John Gallegos for $124,700 from Flagstar Bank for the refinancing of 430 E. 6th Avenue (Loan Code 6th-1).

b)   575 Pennsylvania, Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $221,773 liability to Home Coming Fun listed in the Liabilities Section of the loan application, or the debt of $221,773 to Home Coming Funding listed in the credit report.  That liability and that debt actually correspond to the 6/25/2002 loan to John Gallegos for $229,800 from General Mortgage Corp of America for the refinancing of 141 Lost Angel Road (Loan Code L-3).

c)   569 Pennsylvania, Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $131,176 liability to Home Coming Fun listed in the Liabilities Section of the loan application, or the debt of $131,176 to Home Coming Funding listed in the credit report.  That liability and that debt actually correspond to the 7/11/01 loan to John Gallegos for $136,800 from Matrix Financial Services for the refinancing of 430 E. 6th Avenue (Loan Code 6th-4).

d)   563 Pennsylvania, Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $129,631 liability to Indymac Bank listed in the Liabilities Section of the loan application, or the debt of $129,631 to Indymac Bank listed in the credit report.  That liability and that debt actually correspond to the 6/25/2001 loan to John Gallegos for $136,800 from Peoples Choice Home Loan for the refinancing of 430 E. 6th Avenue (Loan Code 6th-3).

e)   2523 W. 45th Ave, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which

was pledged as collateral for the $395,992 liability to "Wells Fargo Home Mor" listed in the Liabilities Section of the loan application, or the debt of $395,992 to "Wells Fargo Home Mor" listed in the credit report.  That liability and that debt actually correspond to the 8/25/2005 loan to John Gallegos for $400,000 from Wells Fargo Bank NA for the refinancing of 141 Lost Angel Road (Loan Code L-9).

f)      7603 California SW, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $34,074 liability to Wilshire Credit Corp. listed in the Liabilities Section of the loan application, or the debt of $34,074 to Wilshire Credit Corp listed in the credit report.  That liability and that debt actually correspond to the 11/30/2001 loan to John Gallegos for $34,200 from CBSK Financial dba American Home Loans for the refinancing of 430 E. 6th Avenue (Loan Code 6th-5-B).

g)      561 Pennsylvania, Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $128,596 liability to "Ocwen Loan Serv" listed in the Liabilities Section of the loan application, or the debt of $128,596 to Ocwen Loan Servicing listed in the credit report.  That liability and that debt actually correspond to the 11/30/2001 loan to John Gallegos for $136,800 from CBSK Financial dba American Home Loans for the refinancing of 430 E. 6th Avenue (Loan Code 6th-5-A).

h)      571 Pennsylvania, Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $132,016 liability to "Ocwen Loan Serv" listed in the Liabilities Section of the loan application, or the debt of $132,016 to Ocwen Loan Servicing listed in the credit report.  That liability and that debt actually correspond to the 12/20/2001 loan to John Gallegos for $136,800 from Bridge Capital Corp. for the refinancing of 430 E. 6th Avenue (Loan Code 6th-6).

i)      7603 California SW, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $389,961 liability to "Ohio Savings Ba" listed in the Liabilities Section of the loan application, or the debt of $389,961 to Ohio Savings Bank listed in the credit report.  That liability and that debt actually correspond to the 2/13/2004 loan to John Gallegos for $400,000 from 1st Mariner Bank for the refinancing of 141 Lost Angel Road (Loan Code L-4).

j)      430 E. 6th Ave., Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which

was pledged as collateral for the $119,692 liability to "Select Portfoli" listed in the Liabilities Section of the loan application, or the debt of $119,692 to "Select Portfolio Svc" listed in the credit report.  That liability and that debt actually correspond to the 9/22/00 loan to John Gallegos for $124,720 from Stonecreek Funding for the refinancing of 430 E. 6th Avenue (Loan Code 6th-2).

k)  2122 W. 44th Ave, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $264,722 liability to "Select Portfoli" listed in the Liabilities Section of the loan application, or the debt of $264,722 to "Select Portfolio Svc" listed in the credit report.  That liability and that debt actually correspond to the 3/21/2002 loan to John Gallegos for $278,000 from Aames Funding for the refinancing of 141 Lost Angel Road (Loan Code L-1).

l)  777 Sunrise Place, Phoenix, AZ, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $366,928 liability to "Washington Mutu" listed in the Liabilities Section of the loan application, or the debt of $366,928 to Washington Mutual FA listed in the credit report.  That liability and that debt actually correspond to the 4/15/2005 loan to John Gallegos for $359,000 from Washington Mutual Bank (WAMU) for the refinancing of 7603 California Avenue SW (Loan Code Calif-3).

**OBJECTIONS TO OPINION #A28a-l**

a-l:  3, 4, 5

**OPINION #A29**:  **Opinions relating to the loan dated 12/29/06 to Waun Weingart by EquiFirst for $465,000.**  (This loan is designated as Loan Code L-12)

a)  7605 California SW, Seattle, WA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $496,000 liability to "AMC Mtg Svcs" listed in the Liabilities Section of the loan application, or the debt of $496,000 to "AMC Mtg Svcs" listed in the credit report.  That liability and that debt actually correspond to the 8/19/2005 loan to Waun Weingart for $496,000 from Ameriquest Mortgage Company (AMC) for the refinancing of 7766 Saxeborough Drive (Loan Code S-15).

b)  7766 Saxeborough, Castle Rock, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $446,867.66 liability to Countrywide 1115720 listed in the Liabilities Section of the loan

application, or the debt of $444,500 to Countrywide listed in the credit report.  That liability and that debt actually correspond to the 5/24/2004 loan to Waun Weingart for $444,500 from America's Wholesale Lender for the refinancing of 141 Lost Angel Road (Loan Code L-6).

c)   141 Lost Angel Road, Boulder, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $413,888 liability to "Wshngtn Mutl" listed in the Liabilities Section of the loan application, or the debt of $413,888 to "Wshgtn Mutl" listed in the credit report.  That liability and that debt actually correspond to the 5/6/2004 loan to Waun Weingart for $400,000 from Washington Mutual Bank (WAMU) for the refinancing of 7766 Saxeborough Drive (Loan Code S-12).

d)   3465 South Ogden, Lajolla, CA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $406,698 liability to "Wshngtn Mutl" listed in the Liabilities Section of the loan application, or the debt of $406,698 to "Wshgtn Mutl" listed in the credit report.  That liability and that debt actually correspond to the 10/25/2004 loan to Waun Weingart for $397,000 from Washington Mutual Bank (WAMU) for the refinancing of 141 Lost Angel Road (Loan Code L-7).

e)   790 Magnolia Way, Scottsdale, AZ, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $391,370 liability to Aurora Loan listed in the Liabilities Section of the loan application, or the debt of $391,370 to Aurora Loan listed in the credit report.  That liability and that debt actually correspond to the 11/15/2004 loan to Waun Weingart for $400,000 from Lehman Brothers Bank for the refinancing of 141 Lost Angel Road (Loan Code L-8).

f)   259 Falcons Fire Avenue, Las Vegas, NV, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $352,406 liability to "AMTrust Bk" listed in the Liabilities Section of the loan application, or the debt of $352,406 to "AMTrust Bk" listed in the credit report.  That liability and that debt actually correspond to the 11/15/2004 loan to Waun Weingart for $360,400 from Ohio Savings Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-13).

g)   There was no address listed on the Schedule of Real Estate Owned Section of the loan application for the  $352,233 liability to Aurora Loan listed in the Liabilities Section of the loan application, or the debt of $352,233 to Aurora Loan listed in the credit report.  That liability and that debt actually correspond to the 11/15/2004 loan to Waun Weingart for

$360,000 from Lehman Brothers Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-14).

h)    There was no address listed on the Schedule of Real Estate Owned Section of the loan application for the $311,318 liability to Chase listed in the Liabilities Section of the loan application, or the debt of $311,318 to Chase listed in the credit report.  That liability and that debt actually correspond to the 4/9/2004 loan to Waun Weingart for $320,000 from Chase Manhattan Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-11).

i)    The 7/29/99 loan to Craig and Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-3) was outstanding as of 12/29/06, but was not listed on the loan application for L-12 as a liability or on the Schedule of Real Estate Owned.

j)    The 8/7/00 loan to Craig and Waun Weingart for $397,500 from Flagstar Bank for the refinancing of 7766 Saxeborough (Loan Code S-5) was outstanding as of 12/29/09, but was not listed on the loan application for L-12 as a liability or on the Schedule of Real Estate Owned.

k)    The 10/12/00 loan to Craig and Waun Weingart for $356,000 from Option One Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-6) was outstanding as of 12/29/06, but was not listed on the loan application for L-12 as a liability or on the Schedule of Real Estate Owned.

l)    The 8/1/02 loan to Craig and Waun Weingart for $35,000 from Beneficial Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-7) was outstanding as of 12/29/06, but was not listed on the loan application for L-12 as a liability or on the Schedule of Real Estate Owned

m)    The 10/25/04 loan to Waun Weingart for $410,000 from Chase Manhattan Mortgage for the refinancing of 141 Lost Angel Road (Loan Code L-5) was outstanding as of 12/29/06, but was not listed on the loan application for L-12 as a liability or on the Schedule of Real Estate Owned.

n)    The 12/22/06 loan to Waun Weingart for $440,000 from Equifirst for the refinancing of 7766 Saxeborough (Loan Code S-24) was outstanding as of 12/29/06, but was not listed on the loan application for L-12 as a liability or on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A29a-n**

a-h:  3, 4, 5

i-n:  1, 5

**OPINION #A30**:  **Opinions relating to the loan dated 1/23/07 to Waun Weingart by New Century Mortgage for $450,000.**  (This loan is designated as Loan Code L-13)

a)   1144 Alameda Blvd., San Diego, CA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $496,000 liability to "AMC Mtg Svcs" listed in the Liabilities Section of the loan application, or the debt of $496,000 to AMC Mortgage Services listed in the credit report.  That liability and that debt actually correspond to the 8/19/2005 loan to Waun Weingart for $496,000 from Ameriquest Mortgage Company (AMC) for the refinancing of 7766 Saxeborough Drive (Loan Code S-15).

b)   749 I Avenue, Coronado, CA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $413,889 liability to "Wshgtn Mutl" listed in the Liabilities Section of the loan application, or the debt of $414,989 to Washington Mutual FA listed in the credit report.  That liability and that debt actually correspond to the 5/6/2004 loan to Waun Weingart for $400,000 from Washington Mutual Bank (WAMU) for the refinancing of 7766 Saxeborough Drive (Loan Code S-12).

c)   1035 G Avenue, San Diego, CA, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $406,699 liability to "Wshgtn Mutl" listed in the Liabilities Section of the loan application, or the debt of $407,581 to Washington Mutual FA listed in the credit report.  That liability and that debt actually correspond to the 10/25/2004 loan to Waun Weingart for $397,000 from Washington Mutual Bank (WAMU) for the refinancing of 141 Lost Angel Road (Loan Code L-7).

d)   1302 Sherman (A), Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $391,370 liability to Aurora Loan listed in the Liabilities Section of the loan application, or the debt of $390,969 to Aurora Loan Services listed in the credit report.  That liability and that debt actually correspond to the 11/15/2004 loan to Waun Weingart for $400,000 from Lehman Brothers Bank for the refinancing of 141 Lost Angel Road (Loan Code L-8).

e)   1302 Sherman (B), Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $352,233 liability to Aurora Loan listed in the Liabilities Section of the loan application, or the debt of $351,872 to Aurora Loan Services listed in the credit report.  That liability and that debt actually correspond to the 11/15/2004 loan to Waun Weingart for $360,000 from Lehman Brothers Bank for the refinancing of

7766 Saxeborough Drive (Loan Code S-14).

f)    571 Pennsylvania, Denver, CO, an address listed on the Schedule of Real
      Estate Owned Section of the loan application, is not the property which
      was pledged as collateral for the $350,361 liability to "AMTrust Bk" listed
      in the Liabilities Section of the loan application, or the debt of $352,406 to
      Ohio Savings Bank listed in the credit report.  That liability and that debt
      actually correspond to the 11/15/2004 loan to Waun Weingart for
      $360,400 from Ohio Savings Bank for the refinancing of 7766
      Saxeborough Drive (Loan Code S-13).

g)    575 Pennsylvania, Denver, CO, an address listed on the Schedule of Real
      Estate Owned Section of the loan application, is not the property which
      was pledged as collateral for the $311,318 liability to Chase listed in the
      Liabilities Section of the loan application, or the debt of $311,318 to
      "Chase Manhattan Mortga" listed in the credit report.  That liability and that
      debt actually correspond to the 4/9/2004 loan to Waun Weingart for
      $320,000 from Chase Manhattan Mortgage for the refinancing of 7766
      Saxeborough Drive (Loan Code S-11).

h)    790 Magnolia St, Scottsdale, AZ, an address listed on the Schedule of
      Real Estate Owned Section of the loan application, is not the property
      which was pledged as collateral for the $399,514 liability to Chase
      Manhattan Mortgage listed in the Liabilities Section of the loan application,
      or the debt of $399,514 to "Chase Manhattan Mortga" listed in the credit
      report.  That liability and that debt actually correspond to the 4/9/2004 loan
      to Waun Weingart for $410,000 from Chase Manhattan Mortgage for the
      refinancing of 141 Lost Angel Road (Loan Code L-5).

i)    7605 California SW, Seattle, WA, an address listed on the Schedule of
      Real Estate Owned Section of the loan application, is not the property
      which was pledged as collateral for the $334,764 liability to Indy mac Bank
      listed in the Liabilities Section of the loan application, or the debt of
      $334,764 to Indymac Bank listed in the credit report.  That liability and that
      debt actually correspond to the 7/29/1999 loan to Craig & Waun Weingart
      for $363,300 from Broad Street Mortgage for the refinancing of 7766
      Saxeborough Drive (Loan Code S-3).

j)    There was no address listed on the Schedule of Real Estate Owned
      Section of the loan application for the $31,857 liability to Beneficial listed
      in the Liabilities Section of the loan application, or the debt of $31,857 to
      Beneficial/HFC listed in the credit report.  That liability and that debt
      actually correspond to the 8/1/2002 loan to Craig & Waun Weingart for
      $35,000 from Beneficial Mortgage for the refinancing of 7766
      Saxeborough Drive (Loan Code S-7).

k)      The 10/12/00 loan to Craig and Waun Weingart for $356,000 from Option One Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-6) was outstanding as of 1/23/07, but was not listed on the loan application for L-13 as a liability or on the Schedule of Real Estate Owned.

l)      The 12/22/06 loan to Waun Weingart for $440,000 from Equifirst for the refinancing of 7766 Saxeborough (Loan Code S-24) was outstanding as of 1/23/07, but was not listed on the loan application for L-13 as a liability or on the Schedule of Real Estate Owned.

m)      The 12/29/06 loan to Waun Weingart for $465,000 from Equifirst for the refinancing of 141 Lost Angel Road (Loan Code L-12) was outstanding as of 1/23/07, but was not listed on the loan application for L-13 as a liability or on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A30a-m**

a-j:  3, 4, 5

k-m:  1, 5

**OPINION #A31:  Opinions relating to the loan dated 3/14/08 to Waun Weingart by Bank of America for $417,000 and for the loan dated 3/14/08 to Waun Weingart by Bank of America for $28,362.**  (These loans are designated as Loan Code L-14-A and L-14-B respectively)

a)      7603 California SW, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $449,537 liability to Countrywide Home Loans listed in the Liabilities Section and the Schedule of Real Estate Owned Section of the loan application, or the debt of $449,537 to Countrywide Home Loans listed in the credit report.  That liability and that debt actually correspond to the 1/23/2007 loan to Waun Weingart for $450,000 from New Century Mortgage for the refinancing of 141 Lost Angel Road (Loan Code L-13).

b)      579-580 Pennsylvania Ave, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $368,986 liability to Flagstar Bank listed in the Liabilities Section and the Schedule of Real Estate Owned Section of the loan application, or the debt of $368,986 to Flagstar Bank listed in the credit report.  That liability and that debt actually correspond to the 8/7/2000 loan to Craig & Waun Weingart for $397,500 from Flagstar Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-5).

54

c)      249 Falcons Fire Way, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $420,178 liability to Washington Mutual FA listed in the Liabilities Section and the Schedule of Real Estate Owned Section of the loan application, or the debt of $420,178 to Washington Mutual FA listed in the credit report.  That liability and that debt actually correspond to the 10/25/2004 loan to Waun Weingart for $397,000 from Washington Mutual Bank (WAMU) for the refinancing of 141 Lost Angel Road (Loan Code L-7).

d)      575-579 Pennsylvania Ave, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $385,556 liability to Aurora Loan Services I listed in the Liabilities Section and the Schedule of Real Estate Owned Section of the loan application, or the debt of $385,556 to Aurora Loan Services I listed in the credit report.  That liability and that debt actually correspond to the 11/15/2004 loan to Waun Weingart for $400,000 from Lehman Brothers Bank for the refinancing of 141 Lost Angel Road (Loan Code L-8).

e)      790 Magnolia Wy., an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $347,001 liability to Aurora Loan Services I listed in the Liabilities Section and the Schedule of Real Estate Owned Section of the loan application, or the debt of $347,001 to Aurora Loan Services I listed in the credit report.  That liability and that debt actually correspond to the 11/15/2004 loan to Waun Weingart for $360,000 from Lehman Brothers Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-14).

f)      32587 Fox Hollow, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $327,591 liability to listed in the Liabilities Section and the Schedule of Real Estate Owned Section of the loan application, or the debt of $327,591 to Indymac Bank listed in the credit report.  That liability and that debt actually correspond to the 7/29/1999 loan to Craig & Waun Weingart for $363,300 from Broad Street Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-3).

g)      There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $2,927,248 liability listed in the Liabilities Section of the loan application, or the debt of $464,175 to Homeq listed in the credit report.  Part of that liability and that debt actually correspond to the 12/29/2006 loan to Waun Weingart for $465,000 from EquiFirst for the refinancing of 141 Lost Angel Road (Loan Code L-12).

h) There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $2,927,248 liability listed in the Liabilities Section of the loan application, or the debt of $444,500 to Countrywide Home Loans listed in the credit report.  Part of that liability and that debt actually correspond to the 5/24/2004 loan to Waun Weingart for $444,500 from America's Wholesale Lender for the refinancing of 141 Lost Angel Road (Loan Code L-6).

i) There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $2,927,248 liability listed in the Liabilities Section of the loan application, or the debt of $439,175 to Homeq listed in the credit report.  Part of that liability and that debt actually correspond to the 12/22/2006 loan to Waun Weingart for $440,000 from Equifirst for the refinancing of 7766 Saxeborough Drive (Loan Code S-24).

j) There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $2,927,248 liability listed in the Liabilities Section of the loan application, or the debt of $393,794 to "Chase Manhattan Mortga" listed in the credit report.  Part of that liability and that debt actually correspond to the 4/9/2004 loan to Waun Weingart for $410,000 from Chase Manhattan Mortgage for the refinancing of 141 Lost Angel Road (Loan Code L-5).

k) There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $2,927,248 liability listed in the Liabilities Section of the loan application, or the debt of $346,639 to Ohio Sav listed in the credit report.  Part of that liability and that debt actually correspond to the 11/15/2004 loan to Waun Weingart for $360,400 from Ohio Savings Bank for the refinancing of 7766 Saxeborough Drive (Loan Code S-13).

l) There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $2,927,248 liability listed in the Liabilities Section of the loan application, or the debt of $307,068 to "Chase Manhattan Mortga" listed in the credit report.  Part of that liability and that debt actually correspond to the 4/9/2004 loan to Waun Weingart for $320,000 from Chase Manhattan Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-11).

m) There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $2,927,248 liability listed in the Liabilities Section of the loan application, or the debt of $496,000 to "Citirl" listed in the credit report.  Part of that liability and that debt actually correspond to the 8/19/2005 loan to Waun Weingart for $496,000 from Ameriquest Mortgage Company (AMC) for the refinancing of 7766

56

Saxeborough Drive (Loan Code S-15).

n)      There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $2,927,248 liability listed in the Liabilities Section of the loan application, or the debt of $31,408 to "HFC" listed in the credit report.  Part of that liability and that debt actually correspond to the 8/1/2002 loan to Craig & Waun Weingart for $35,000 from Beneficial Mortgage for the refinancing of 7766 Saxeborough Drive (Loan Code S-7).

o)      The 10/12/00 loan to Craig and Waun Weingart for $356,000 from Option One Mortgage for the refinancing of 7766 Saxeborough (Loan Code S-6) was outstanding as of 3/14/08, but was not listed on the loan application for L-14 as a liability or on the Schedule of Real Estate Owned.

OBJECTIONS TO OPINION #A31a-o

a-n:  3, 4, 5

o:  1, 5

**OPINION #A32:  Opinions relating to the loan dated 4/21/08 to John Gallegos by Bank of America for $417,000.**  (This loan is designated as Loan Code L-15)

a)      777 Sunrise Place, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $385,239 liability to "Ohio Sav" listed in the Liabilities Section and the Schedule of Real Estate Owned Section of the loan application, or the debt of $385,239 to Ohio Sav listed in the credit report.  That liability and that debt actually correspond to the 2/13/2004 loan to John Gallegos for $400,000 from 1st Mariner Bank  for the refinancing of 141 Lost Angel Road (Loan Code L-4).

b)      20 Whistler Pine Way, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $390,593 liability to "WlsFgr HmMtg" listed in the Liabilities Section and the Schedule of Real Estate Owned Section of the loan application, or the debt of $390,593 to "WlsFgr HmMtg" listed in the credit report.  That liability and that debt actually correspond to the 8/25/2005 loan to John Gallegos for $400,000 from Wells Fargo Bank NA for the refinancing of 141 Lost Angel Road (Loan Code L-9).

c)      575 Pennsylvania St, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was

pledged as collateral for the $262,298 liability to "Select Portfolio Svcin" listed in the Liabilities Section and the Schedule of Real Estate Owned Section of the loan application, or the debt of $262,298 to "Select Portfolio Svcin" listed in the credit report.  That liability and that debt actually correspond to the 3/21/2002 loan to John Gallegos for $278,000 from Aames Funding for the refinancing of 141 Lost Angel Road (Loan Code L-1).

d)      563 Pennsylvania Ave, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $129,190 liability to Home Coming Funding NE listed in the Liabilities Section and the Schedule of Real Estate Owned Section of the loan application, or the debt of $129,190 to Home Coming Funding listed in the credit report.  That liability and that debt actually correspond to the 7/11/01 loan to John Gallegos for $136,800 from Matrix Financial Services for the refinancing of 430 E. 6th Avenue (Loan Code 6th-4).

e)      "561 Pennsylvania Av", an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $127,738 liability to listed in the Liabilities Section and the Schedule of Real Estate Owned Section of the loan application, or the debt of $127,738 to Indymac Bank listed in the credit report.  That liability and that debt actually correspond to the 6/25/2001 loan to John Gallegos for $136,800 from Peoples Choice Home Loan for the refinancing of 430 E. 6th Avenue (Loan Code 6th-3).

f)      There was no address listed on the Schedule of Real Estate Owned Section of the loan application for the $381,616 liability to "Wshntn Mutl" listed in the Liabilities Section or the debt of $381,616 to "Wshngtn Mutl" listed in the credit report.  That liability and that debt actually correspond to the 4/15/05 loan to John Gallegos for $359,000 from Washington Mutual Bank for the refinancing of 7603 California Avenue SW (Loan Code Calif-3).

g)      There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $2,347,272 liability listed in the Liabilities Section of the loan application, or the debt of $489,404 to "WlsFgr HmMtg" listed in the credit report.  Part of that liability and that debt actually correspond to the 12/27/2006 loan to John Gallegos for $495,000 from Wells Fargo Bank NA for the refinancing of 141 Lost Angel Road (Loan Code L-11).

h)      There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $2,347,272 liability listed in the Liabilities Section of the loan application, or the debt of $465,160 to

Countrywide listed in the credit report.  Part of that liability and that debt actually correspond to the 10/12/2007 loan to John Gallegos for $465,500 from Countrywide Home Loans for the refinancing of 7603 California Avenue SW (Loan Code Calif-4).

i)      There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $2,347,272 liability listed in the Liabilities Section of the loan application, or the debt of $383,200 to "Bk of Amer" listed in the credit report.  Part of that liability and that debt actually correspond to the 1/22/2008 loan to John Gallegos for $383,200 from Bank of America for the refinancing of 7603 California Avenue SW (Loan Code Calif-5).

j)      There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $2,347,272 liability listed in the Liabilities Section of the loan application, or the debt of $379,158 to "Select Portfolio Svcin" listed in the credit report.  Part of that liability and that debt actually correspond to the 3/29/2002 loan to John Gallegos for $400,000 from Resource Bank for the refinancing of 141 Lost Angel Road (Loan Code L-2).

k)      There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $2,347,272 liability listed in the Liabilities Section of the loan application, or the debt of $127,023 to Ocwen Loan Servicing listed in the credit report.  Part of that liability and that debt actually correspond to the 11/30/2001 loan to John Gallegos for $136,800 from CBSK Financial dba American Home Loans for the refinancing of 430 E. 6th Avenue (Loan Code 6th-5-A).

l)      There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $2,347,272 liability listed in the Liabilities Section of the loan application, or the debt of $118,516 to "Select Portfolio Svcin" listed in the credit report.  Part of that liability and that debt actually correspond to the 9/22/00 loan to John Gallegos for $124,720 from Stonecreek Funding for the refinancing of 430 E. 6th Avenue (Loan Code 6th-2).

m)      There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $2,347,272 liability listed in the Liabilities Section of the loan application, or the debt of $100,085 to "Bk of Amer" listed in the credit report.  Part of that liability and that debt actually correspond to the 1/2008 loan to John Gallegos for $100,000 from Bank of America for the refinancing of 7603 California Avenue SW (Loan Code Calif-6).

n)      There was no address listed on the Schedule of Real Estate Owned

Section of the loan application for part of the $2,347,272 liability listed in the Liabilities Section of the loan application, or the debt of $222,187 to Home Coming Funding listed in the credit report.  Part of that liability and that debt actually correspond to the 6/25/2002 loan to John Gallegos for $229,800 from General Mortgage Corp. of America for the refinancing of 141 Lost Angel Road (Loan Code L-3).

o)  There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $2,347,272 liability listed in the Liabilities Section of the loan application, or the debt of $130,758 to Ocwen Loan Servicing listed in the credit report.  Part of that liability and that debt actually correspond to the 12/20/2001 loan to John Gallegos for $136,800 from Bridge Capital Corp for the refinancing of 430 E. 6th Avenue (Loan Code 6th-6).

**OBJECTIONS TO OPINION #A32a-o**

a-o:  3, 4, 5

**OPINION #A33**:  **Opinions relating to the loan dated 11/30/01 to John Gallegos by CBSK Financial dba American Home Loans for $136,800 and for the loan dated 11/30/01 to John Gallegos by CBSK Financial dba American Home Loans for $34,200.**  (These loans are designated as Loan Code 6th–5-A and 6th-5-B respectively)

a)  422 E. 6th Avenue, Denver, CO, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $123,000 liability to Flagstar Bank listed in the Liabilities Section of the loan application.  That liability actually corresponds to the 9/22/2000 loan to John Gallegos for $124,700 from Flagstar Bank for the refinancing of 430 E. 6th Avenue (Loan Code 6th-1).

b)  The 6/25/01 loan to John Gallegos for $136,800 from Peoples Choice Home Loans for the refinancing of 430 E. 6th Avenue (Loan Code 6th-3) was outstanding as of 11/30/01, but was not listed on the loan application for 6th-5 as a liability or on the Schedule of Real Estate Owned.

c)  The 7/11/01 loan to John Gallegos for $136,800 from Matrix Financial Services for the refinancing of 430 E. 6th Avenue (Loan Code 6th-4) was outstanding as of 11/30/01, but was not listed on the loan application for 6th-5 as a liability or on the Schedule of Real Estate Owned.

d)  The 7/19/01 loan to John Gallegos for $337,500 from Resource Bank for the refinancing of 7603 California Avenue SW (Loan Code Calif-1) was outstanding as of 11/30/01, but was not listed on the loan application for

6th-5 as a liability of on the Schedule or Real Estate Owned.

**OBJECTIONS TO OPINION #A33a-d**

a-b:  3, 4, 5

c-d:  1, 5

**OPINION #A34:  Opinions relating to the loan dated 1/22/08 to John Gallegos by Bank of America for $383,200.**  (This loan is designated as Loan Code Calif-5)

a)  There was no address listed on the Schedule of Real Estate Owned Section of the loan application for the $33,897 liability to Wilshire Credit Corp listed in the Liabilities Section of the loan application, or the debt of $33,897 to Wilshire Credit Corp listed in the credit report.  That liability and that debt actually correspond to the 11/30/2001 loan to John Gallegos for $34,200 from CBSK Financial dba American Home Loans  for the refinancing of 430 E. 6th Avenue (Loan Code 6th-5-B).

b)  There was no address listed on the Schedule of Real Estate Owned Section of the loan application for the $385,809 liability to "Amtrust Bk" listed in the Liabilities Section of the loan application, or the debt of $385,809 to "Amtrust Bk' listed in the credit report.  That liability and that debt actually correspond to the 2/13/2004 loan to John Gallegos for $400,000 from 1st Mariner Bank for the refinancing of 141 Lost Angel Road (Loan Code L-4).

c)  There was no address listed on the Schedule of Real Estate Owned Section of the loan application for the $490,732 liability to "WF Hme Mrtg" listed in the Liabilities Section of the loan application, or the debt of $490,732 to "WF Hme Mrtg" listed in the credit report.  That liability and that debt actually correspond to the 12/27/2006 loan to John Gallegos for $495,000 from Wells Fargo Bank NA for the refinancing of 141 Lost Angel Road (Loan Code L-11).

d)  There was no address listed on the Schedule of Real Estate Owned Section of the loan application for the $380,276 liability to "Select Portfolio Svc" listed in the Liabilities Section of the loan application, or the debt of $380,276 to "Select Portfolio Svc" listed in the credit report.  That liability and that debt actually correspond to the 3/29/2002 loan to John Gallegos for $400,000 from Resource Bank for the refinancing of 141 Lost Angel Road (Loan Code L-2).

e)  20 Whistler Pine Way, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was

pledged as collateral for the $391,647 liability to "WF Hme Mrtg" listed in the Schedule of Real Estate Owned Section of the loan application, or the debt of $391,647 to "WF Hme Mrtg" listed in the credit report.  That liability and that debt actually correspond to the 8/25/2005 loan to John Gallegos for $400,000 from Wells Fargo Bank NA for the refinancing of 141 Lost Angel Road (Loan Code L-9).

f)   575 Pennseylvaina [sic] St, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $262,774 liability to "Select Portfolio Svc" listed in the Schedule of Real Estate Owned Section of the loan application, or the debt of $262,774 to "Select Portfolio Svc" listed in the credit report.  That liability and that debt actually correspond to the 3/21/2002 loan to John Gallegos for $278,000 from Aames Funding for the refinancing of 141 Lost Angel Road (Loan Code L-1).

g)   563 Pennseyvaina [sic] Ave, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $129,801 liability to Home Coming Funding listed in the Schedule of Real Estate Owned Section of the loan application, or the debt of $129,801 to Home Coming Funding listed in the credit report.  That liability and that debt actually correspond to the 7/11/01 loan to John Gallegos for $136,800 from Matrix Financial Services for the refinancing of 430 E. 6th Avenue (Loan Code 6th-4).

h)   561 Pennseyvania [sic] , an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $128,110 liability to Indymac Bank listed in the Schedule of Real Estate Owned Section of the loan application, or the debt of $128,110 to Indymac Bank listed in the credit report.  That liability and that debt actually correspond to the 6/25/2001 loan to John Gallegos for $136,800 from Peoples Choice Home Loan for the refinancing of 430 E. 6th Avenue (Loan Code 6th-3).

i)   561 Pennseyvania [sic] , an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $131,020 liability to Ocwen Loan Servicing listed in the Schedule of Real Estate Owned Section of the loan application, or the debt of $131,020 to Ocwen Loan Servicing listed in the credit report.  That liability and that debt actually correspond to the 12/20/2001 loan to John Gallegos for $136,800 from Bridge Capital Corp for the refinancing of 430 E. 6th Avenue (Loan Code 6th-6).

j)   1302 Sherman St, an address listed on the Schedule of Real Estate Owned Section of the loan application, is not the property which was pledged as collateral for the $127,360 liability to Ocwen Loan Servicing

listed in the Schedule of Real Estate Owned Section of the loan application, or the debt of $127,360 to Ocwen Loan Servicing listed in the credit report.  That liability and that debt actually correspond to the 11/30/2001 loan to John Gallegos for $136,800 from CBSK Financial dba American Home Loans for the refinancing of 430 E. 6th Avenue (Loan Code 6th-5-A).

k)      There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $607,435 liability listed in the Liabilities Section of the loan application, or the debt of $359,000 to "Wshngtn Mutl" listed in the credit report.  Part of that liability and that debt actually correspond to the 4/15/2005 loan to John Gallegos for $359,000 from Washington Mutual Bank (WAMU) for the refinancing of 7603 California Avenue SW (Loan Code Calif-3).

l)      There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $607,435 liability listed in the Liabilities Section of the loan application, or the debt of $118,746 to "Select Portfolio Svc" listed in the credit report.  Part of that liability and that debt actually correspond to the 9/22/00 loan to John Gallegos for $124,720 from Stonecreek Funding for the refinancing of 430 E. 6th Avenue (Loan Code 6th-2).

m)      There was no address listed on the Schedule of Real Estate Owned Section of the loan application for part of the $607,435 liability listed in the Liabilities Section of the loan application, or the debt of $222,902 to Home Coming Funding listed in the credit report.  Part of that liability and that debt actually correspond to the 6/25/2002 loan to John Gallegos for $229,800 from General Mortgage Corp of America for the refinancing of 141 Lost Angel Road (Loan Code L-3).

n)      The 10/12/07 loan to John Gallegos for $465,500 from Countrywide Home Loans for the refinancing of 7603 California Avenue SW (Loan Code Calif-4) was outstanding as of 1/22/08, but was not listed on the loan application for Calif-5 as a liability or on the Schedule of Real Estate Owned.

**OBJECTIONS TO OPINION #A34a-n**

a-m:  3, 4, 5

n:  1, 5

**B. Opinions Related to Whether the Loan Proceeds from Each Refinancing of Saxeborough and Lost Angel Were Used to Promptly Pay Off the Prior Outstanding Mortgage as Required by the Lender**

**OPINION #B1:** **Opinions relating to the loan dated 10/12/00 to Craig and Waun Weingart by Option One Mortgage for $356,000.** (This loan is designated as Loan Code S-6)

> a. Loan proceeds of $354,434.44 were deposited by wire transfer into the First American State Bank account #108803 in the name of Paradigm Escrow & Title Co LLC Money Market Account on 10/24/00.

> b. The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Countrywide (Loan Code S-2).

**OBJECTIONS TO OPINION #B1a-b**

> a:  1, 5

> b:  3, 4, 5

**OPINION #B2:** **Opinions relating to the loan dated 1/27/03 to Craig Weingart by General Mortgage Corp of America for $400,000.** (This loan is designated as Loan Code S-8)

> a. Loan proceeds of $400,000 were deposited by wire transfer into the American National Bank account #70047831 in the name of Colorado County & Community Title Operating Account on 1/31/03.

> b. The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Countrywide.

**OBJECTIONS TO OPINION #B2a-b**

> a:  1, 5

> b:  3, 4, 5

**OPINION #B3:** **Opinions relating to the loan dated 11/19/03 to Alois Weingart by 1st Mariner Bank for $420,000.** (This loan is designated as Loan Code S-9)

> a. Loan proceeds of $410,182.10 were deposited by official check into the First American State Bank account #111625 in the name of Colorado County &

Community Title Money Market Account on 11/25/03.

b.      The proceeds from this loan were used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Countrywide (Loan Code S-4).

**OBJECTIONS TO OPINION #B3a-b**

a:  1, 5

b:  3, 4, 5

## OPINION #B4:  Opinions relating to the loan dated 2/19/04 to Alois Weingart by Liberty American Mortgage for $405,000.  (This loan is designated as Loan Code S-10)

a.      Loan proceeds of $403,657.80 were deposited by wire transfer into the First American State Bank account #111625 in the name of Colorado County & Community Title Money Market Account on 2/25/04.

b.      The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Flagstar (Loan Code S-5).

**OBJECTIONS TO OPINION #B4a-b**

a:  1, 5

b:  3, 4, 5

## OPINION #B5:  Opinions relating to the loan dated 4/9/04 to Waun Weingart by Chase Manhattan Mortgage for $320,000.  (This loan is designated as Loan Code S-11)

a.      Loan proceeds of $314,027.17 were deposited by wire transfer into the First American State Bank account #111625 in the name of Colorado County & Community Title Money Market Account on 4/9/04.

b.      The proceeds from this loan were used in part to fund the payoff of S-9.

**OBJECTIONS TO OPINION #B5a-b**

a:  1, 5

b:  3, 4, 5

**OPINION #B6:  Opinions relating to the loan dated 5/6/04 to Waun Weingart by Washington Mutual Bank for $400,000.**  (This loan is designated as Loan Code S-12)

    a.    Loan proceeds of $405,426.64 were deposited by wire transfer into the First American State Bank account #111666 in the name of Colorado County & Community Title Operating Account on 5/6/04.

    b.    The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Flagstar (Loan Code S-5).

    c.    The proceeds from this loan were used in part to fund the payoff of Unk-1.

**OBJECTIONS TO OPINION #B6a-c**

    a:  1, 5

    b-c:  3, 4, 5

**OPINION #B7:  Opinions relating to the loan dated 11/15/04 to Waunita Weingart by Ohio Savings Bank for $360,400.**  (This loan is designated as Loan Code S-13)

    a.    Loan proceeds of $354,192.29 were deposited by wire transfer into the First American State Bank account #111666 in the name of Colorado County & Community Title Operating Account on 11/19/04.

    b.    The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Option One (Loan Code S-6).

    c.    The proceeds from this loan were used in part to fund the payoff of S-10.

**OBJECTIONS TO OPINION #B7a-c**

    a:  1, 5

    b-c:  3, 4, 5

**OPINION #B8:  Opinions relating to the loan dated 11/15/04 to Waun Weingart by Lehman Brothers Bank for $360,000.**  (This loan is designated as Loan Code S-14)

    a.    Loan proceeds of $353,283.29 were deposited by wire transfer into the First American State Bank account #111666 in the name of Colorado County & Community Title Operating Account on 11/19/04.

b.      The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Option One (Loan Code S-6).

**OBJECTIONS TO OPINION #B8a-b**

a:  1, 5

b:  3, 4, 5

## OPINION #B9:  Opinions relating to the loan dated 8/19/05 to Waun Weingart by Ameriquest Mortgage Company for $496,000.  (This loan is designated as Loan Code S-15)

a.      Loan proceeds of $483,408.46 were deposited by wire transfer into the American National Bank account #70231142 in the name of Real Estate Title LLC on 8/26/05.

b.      The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Flagstar Bank (Loan Code S-5).

c.      The proceeds from this loan were used in part to fund the payoff of Unk-2.

**OBJECTIONS TO OPINION #B9a-c**

a:  1, 5

b-c:  3, 4, 5

## OPINION #B10:  Opinions relating to the loan dated 8/26/05 to Craig Weingart by World Savings Bank for $406,250.  (This loan is designated as Loan Code S-16)

a.      Loan proceeds of $404,650.05 were deposited by wire transfer into the American National Bank account #70047831 in the name of Colorado County & Community Title Operating Account on 8/31/05.

b.      The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Flagstar Bank (Loan Code S-5).

c.      The proceeds from this loan were used in part to fund the payoff of Unk-2.

**OBJECTIONS TO OPINION #B10a-c**

a:  1, 5

b-c:  3, 4, 5

**OPINION #B11:  Opinions relating to the loan dated 8/31/05 to Craig Weingart by Ocwen Loan Servicing for $492,000.**  (This loan is designated as Loan Code S-17)

a.      Loan proceeds of $479,877.25 were deposited by wire transfer into the First American State Bank account #111666 in the name of Colorado County & Community Title Operating Account on 9/8/05.

b.      The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Flagstar (Loan Code S-5).

**OBJECTIONS TO OPINION #B11a-b**

a:  1, 5

b:  3, 4, 5

**OPINION #B12:  Opinions relating to the loan dated 9/7/05 to Craig Weingart by Chevy Chase Bank for $400,000.**  (This loan is designated as Loan Code S-18)

a.      Loan proceeds of $409,385.49 were deposited by wire transfer into the First American State Bank account #111666 in the name of Colorado County & Community Title Operating Account on 9/12/05.

b.      The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Flagstar (Loan Code S-5).

**OBJECTIONS OPINION #B12a-b**

a:  1, 5

b:  3, 4, 5

**OPINION #B13:  Opinions relating to the loan dated 9/21/05 to Craig Weingart by National City Mortgage for $425,000.**  (This loan is designated as Loan Code S-19)

a.      Loan proceeds of $421,781.60 were deposited by cashiers check into the American National Bank account #70047831 in the name of Colorado County & Community Title Operating Account on 9/27/05.

b.      The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Flagstar.

**OBJECTIONS TO OPINION #B13a-b**

a:  1, 5

b:  3, 4, 5

**OPINION #B14:  Opinions relating to the loan dated 10/7/05 to Craig Weingart by Irwin Mortgage for $386,500.**  (This loan is designated as Loan Code S-20)

a.      Loan proceeds of $380,909.66 were deposited by wire transfer into the American National Bank account #70047831 in the name of Colorado County & Community Title Operating Account on 10/13/05.

b.      The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Flagstar Bank (Loan Code S-5).

**OBJECTIONS TO OPINION #B14a-b**

a:  1, 5

b:  3, 4, 5

**OPINION #B15:  Opinions relating to the loan dated 10/13/05 to Craig Weingart by WMC Mortgage for $400,000.**  (This loan is designated as Loan Code S-21)

a.      Loan proceeds of $401,023.12 were deposited by wire transfer into the American National Bank account #70047831 in the name of Colorado County & Community Title Operating Account on 10/19/05.

b.      The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Flagstar Bank (Loan Code S-5).

**OBJECTIONS TO OPINION #B15a-b**

a:  1, 5

b:  3, 4, 5

**OPINION #B16:  Opinions relating to the loan dated 10/18/05 to Craig Weingart by Wells Fargo Bank NA for $412,500.**  (This loan is designated as Loan Code S-22)

a.     Loan proceeds of $412,500.00 were deposited by cashiers check into the American National Bank account #70047831 in the name of Colorado County & Community Title Operating Account on 10/25/05.

b.     The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Flagstar Bank (Loan Code S-5).

**OBJECTIONS TO OPINION #B16a-b**

a:  1, 5

b:  3, 4, 5

**OPINION #B17:  Opinions relating to the loan dated 12/5/06 to Craig Weingart by New Century Mortgage for $568,000 and for the loan dated 12/5/06 to Craig Weingart by New Century Mortgage for $142,000.**  (These loans are designated as Loan Code S-23-A and S-23-B respectively)

a.     Loan proceeds of $569,998.75 were deposited by wire transfer into the Guaranty Bank account #51209410 in the name of Real Estate Title LLC Escrow/Trust Account on 12/11/06.

b.     Loan proceeds of $140,773.65 were deposited by wire transfer into the Guaranty Bank account #51209410 in the name of Real Estate Title LLC Escrow/Trust Account on 12/11/06.

c.     The proceeds from the loan assigned the Loan Code S-23-A were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Flagstar Bank (Loan Code S-5).

OBJECTIONS TO OPINION #B17a-c

    a-b:  1, 5

    c:  3, 4, 5

**OPINION #B18:  Opinions relating to the loan dated 12/22/06 to Waun Weingart by Equifirst for $440,000.**  (This loan is designated as Loan Code S-24)

    a.    Loan proceeds of $442,830.71 were deposited by wire transfer into the Guaranty Bank account #51209410 in the name of Real Estate Title LLC Escrow/Trust Account on 12/28/06.

    b.    The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Washington Mutual (Loan Code S-12).

OBJECTIONS TO OPINION #B18a-b

    a:  1, 5

    b:  3, 4, 5

**OPINION #B19:  Opinions relating to the loan dated 10/30/07 to Craig Weingart by World Savings Bank for $86,300.**  (This loan is designated as Loan Code S-25)

    a.    Loan proceeds of $20,000.00 were deposited by wire transfer into the Guaranty Bank account #55011321 in the name of Waunita R. Weingart and Alois Craig Weingart on 11/5/07.

    b.    Loan proceeds of $51,100.00 were deposited by check into the American National Bank account #70074723 in the name of Waun Weingart on 12/20/07.

OBJECTIONS TO OPINION #B19a-b

    a-b:  1, 5

**OPINION #B20:  Opinions relating to the loan dated 1/18/08 to Alois Weingart by Bank of America for $417,000 and for the loan dated 1/18/08 to Alois Weingart by Bank of America for $32,000.**  (These loans are designated as Loan Code S-26-A and S-26-B respectively)

    a.    Loan proceeds of $411,457.51 were deposited by wire transfer into the

71

American National Bank account #70272897 in the name of Real Estate Title LLC  Escrow Trust Account on 1/23/08.

b.      Loan proceeds of $32,017.68 were deposited by wire transfer into the American National Bank  account #70272897 in the name of Real Estate Title LLC  Escrow Trust Account on 1/23/08.

c.      The proceeds from the loan assigned the Loan Code S-26-A were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Wachovia Mortgage (Loan Code S-16).

**OBJECTIONS TO OPINION #B20a-c**

a-b:  1, 5

c:  3, 4, 5

**OPINION #B21:  Opinions relating to the loan dated 3/21/02 to John Gallegos by Aames Funding for $278,000.**  (This loan is designated as Loan Code L-1)

a.      Loan proceeds of $276,449.60 were deposited by wire transfer into the First American State Bank account #111666 in the name of Colorado County & Community Title Operating Account on 3/21/02.

b.      The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Equicredit (Loan Code 6th-2).

**OBJECTIONS TO OPINION #B21a-b**

a:  1, 5

b:  3, 4, 5

**OPINION #B22:  Opinions relating to the loan dated 3/29/02 to John Gallegos by Resource Bank for $400,000.**  (This loan is designated as Loan Code L-2)

a.      Loan proceeds of $397,705.01 were deposited by wire transfer into the First American State Bank account #111625 in the name of Colorado County & Community Title Money Market Account on 3/29/02.

b.      The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan,

namely a loan to Loanworks (Loan Code 6th-3).

**OBJECTIONS TO OPINION #B22a-b**

    a:  1, 5

    b:  3, 4, 5

**OPINION #B23**:  **Opinions relating to the loan dated 6/25/02 to John Gallegos by General Mortgage Corp of America for $229,800.**  (This loan is designated as Loan Code L-3)

    a.    The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Equicredit (Loan Code 6th-2).

**OBJECTIONS TO OPINION #B23a**

    a:  3, 4, 5

**OPINION #B24**:  **Opinions relating to the loan dated 2/13/04 to John Gallegos by 1st Mariner Bank for $400,000.**  (This loan is designated as Loan Code L-4)

    a.    Loan proceeds of $397,733.41 were deposited by wire transfer into the First American State Bank account #111625 in the name of Colorado County & Community Title Money Market Account on 2/19/04.

    b.    The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Fairbanks (Loan Code L-2).

    c.    The proceeds from this loan were used in part to fund the payoff of S-2.

**OBJECTIONS TO OPINION #B24a-c**

    a:  1, 5

    b-c:  3, 4, 5

**OPINION #B25**:  **Opinions relating to the loan dated 4/9/04 to Waun Weingart by Chase Manhattan Mortgage for $410,000.**  (This loan is designated as Loan Code L-5)

a.      Loan proceeds of $403,309.69 were deposited by wire transfer into the First American State Bank account #111625 in the name of Colorado County & Community Title Money Market Account on 4/13/04.

b.      The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Flagstar.

c.      The proceeds from this loan were used in part to fund the payoff of S-9.

**OBJECTIONS TO OPINION #B25a-c**

a:  1, 5

b-c:  3, 4, 5

**OPINION #B26:  Opinions relating to the loan dated 5/24/04 to Waun Weingart by America's Wholesale Lender for $444,500.**  (This loan is designated as Loan Code L-6)

a.      Loan proceeds of $448,420.02 were deposited by wire transfer into the First American State Bank account #111666 in the name of Colorado County & Community Title Operating Account on 5/26/04.

b.      The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Countrywide (Loan Code S-2).

c.      The proceeds from this loan were used in part to fund the payoff of Unk-1.

**OBJECTIONS TO OPINION #B26a-c**

a:  1, 5

b-c:  3, 4, 5

**OPINION #B27:  Opinions L-7 for the loan dated 10/25/04 to Waun Weingart by Washington Mutual Bank for $397,000.**  (This loan is designated as Loan Code L-7)

a.      Loan proceeds of $391,598.13 were deposited by wire transfer into the First American State Bank account #117523 in the name of Colorado County & Community Title Escrow/Trust Account on 10/25/04.

b.      The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Flagstar (Loan Code S-5).

**OBJECTIONS TO OPINION #B27a-b**

a:  1, 5

b:  3, 4, 5

**OPINION #B28**:  **Opinions relating to the loan dated 11/15/04 to Waun Weingart by Lehman Brothers Bank for $400,000.**  (This loan is designated as Loan Code L-8)

a.      Loan proceeds of $392,965.22 were deposited by wire transfer into the First American State Bank account #111666 in the name of Colorado County & Community Title Operating Account on 11/15/04.

b.      The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Flagstar Bank (Loan Code S-5).

c.      The proceeds from this loan were used in part to fund the payoff of S-10.

**OBJECTIONS TO OPINION #B28a-c**

a:  1, 5

b-c:  3, 4, 5

**OPINION #B29**:  **Opinions relating to the loan dated 8/25/05 to John Gallegos by Wells Fargo Bank NA for $400,000.**  (This loan is designated as Loan Code L-9)

a.      Loan proceeds of $411,000.00 were deposited by wire transfer into the American National Bank account #70231142 in the name of Real Estate Title LLC on 8/30/05.

b.      The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Ohio Savings Bank (Loan Code L-4).

OBJECTIONS TO OPINION #B29a-b

    a:  1, 5

    b:  3, 4, 5

**OPINION #B30:  Opinions relating to the loan dated 12/27/06 to John Gallegos by Wells Fargo Bank NA for $495,000.**  (This loan is designated as Loan Code L-11)

    a.    Loan proceeds of $502,083.80 were deposited by wire transfer into the American National Bank account #70231142 in the name of Real Estate Title LLC on 1/3/07.

    b.    The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Select Portfolio Servicing (Loan Code L-2).

OBJECTIONS TO OPINION #B30a-b

    a:  1, 5

    b:  3, 4, 5

**OPINION #B31:  Opinions relating to the loan dated 12/29/06 to Waun Weingart by EquiFirst for $465,000.**  (This loan is designated as Loan Code L-12)

    a.    Loan proceeds of $466,225.30 were deposited by wire transfer into the Guaranty Bank account #51209410 in the name of Real Estate Title LLC Escrow/Trust Account on 12/29/06.

    b.    The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Countrywide Home Loans (Loan Code L-6).

OBJECTIONS TO OPINION #B31a-b

    a:  1, 5

    b:  3, 4, 5

**OPINION #B32:  Opinions relating to the loan dated 1/23/07 to Waun Weingart by New Century Mortgage for $450,000.**  (This loan is designated as Loan Code L-13)

a.      Loan proceeds of $452,735.44 were deposited by wire transfer into the American National Bank account #70231142 in the name of Real Estate Title LLC on 1/24/07.

b.      The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Countrywide Home Loans (Loan Code L-6).

**OBJECTIONS TO OPINION #B32a-b**

a:  1, 5

b:  3, 4, 5

**OPINION #B33:  Opinions relating to the loan dated 3/14/08 to Waun Weingart by Bank of America for $417,000 and for the loan dated 3/14/08 to Waun Weingart by Bank of America for $28,362.**  (These loans are designated as Loan Code L-14-A and L-14-B respectively)

a.      Loan proceeds of $28,149.19 were deposited by wire transfer into the Guaranty Bank account #51209410 in the name of Real Estate Title LLC Escrow/Trust Account on 3/19/08.

b.      The proceeds from the loan assigned the Loan Code L-14-A were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Countrywide (Loan Code L-6).

c.      The proceeds from these loan were used in part to fund the payoffs of S-14 and L-8.

**OBJECTIONS TO OPINION #B33a-c**

a:  1, 5

b-c:  3, 4, 5

**OPINION #B34:  Opinions relating to the loan dated 4/21/08 to John Gallegos by Bank of America for $417,000.**  (This loan is designated as Loan Code L-15)

a.      Loan proceeds of $408,307.46 were deposited by wire transfer into the Guaranty Bank account #51209410 in the name of Real Estate Title LLC Escrow/Trust Account on 4/18/08.

b.      The proceeds from this loan were not used to pay off the prior mortgage

designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Wells Fargo (Loan Code L-9).

c.     The proceeds from these loans were used in part to fund the payoffs of L-8.

**OBJECTIONS TO OPINION #B34a-c**

a:  1, 5

b-c:  3, 4, 5

**OPINION #B35:  Opinions relating to the loan dated 10/12/07 to John Gallegos by Countrywide Home Loans for $465,500.**  (This loan is designated as Loan Code Calif-4)

a.     Loan proceeds of $449,960.23 were deposited by wire transfer into the Guaranty Bank account #51209410 in the name of Real Estate Title LLC Escrow/Trust Account on 10/12/07.

**OBJECTIONS TO OPINION #B35a**

a:  1, 5

**OPINION #B36:  Opinions relating to the loan dated 1/22/08 to John Gallegos by Bank of America for $383,200.**  (This loan is designated as Loan Code Calif-5)

a.     Loan proceeds of $379,724.40 were deposited by wire transfer into the Guaranty Bank account #51209410 in the name of Real Estate Title LLC Escrow/Trust Account on 1/25/08.

b.     The proceeds from this loan were not used to pay off the prior mortgage designated by the lender to be paid off as a condition of the approval of the loan, namely a loan to Washington Mutual (Loan Code Calif-3).

c.     The proceeds from this loan were used in part to fund the payoff of S-14.

**OBJECTIONS TO OPINION #B36a-c**

a:  1, 5

b-c:  3, 4, 5

**C.  Opinions Linking Monthly Payments Made from Accounts Controlled by One or More of the Subjects to the Loans Listed as Outstanding Mortgage Liabilities in the "Liabilities" Section of the Loan Applications for the Refinancings of Saxeborough and Lost Angel**

Funds from the following accounts were used to make the following mortgage payments (which in some instances included fees) on the following loans listed as outstanding mortgage liability in the "Liabilities" Section of the loan applications for the refinancings of Saxeborough and Lost Angel[2]:

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 1 | 6/8/01 | Paradigm Escrow | JG, WW | FASB | #8795 | $3,451.69 | S-5 |
| 2 | 6/11/01 | Paradigm Escrow | JG, WW | FASB | #8795 | $2,794.71 | S-2 |
| 3 | 6/11/01 | Paradigm Escrow | JG, WW | FASB | #8795 | $3,637.00 | S-4 |
| 4 | 6/11/01 | Paradigm Escrow | JG, WW | FASB | #8795 | $3,283.12 | S-6 |
| 5 | 6/13/01 | Paradigm Escrow | JG, WW | FASB | #8795 | $2,923.19 | S-3 |
| | | | | | | | |
| 6 | 7/10/01 | Paradigm Escrow | JG, WW | FASB | #8795 | $3,637.00 | S-4 |
| 7 | 7/11/01 | Paradigm Escrow | JG, WW | FASB | #8795 | $2,794.71 | S-2 |
| 8 | 7/11/01 | Paradigm Escrow | JG, WW | FASB | #8795 | $3,451.69 | S-5 |
| 9 | 7/12/01 | Paradigm Escrow | JG, WW | FASB | #8795 | $3,283.12 | S-6 |
| 10 | 7/17/01 | Paradigm Escrow | JG, WW | FASB | #8795 | $2,923.19 | S-3 |
| | | | | | | | |
| 11 | 9/17/01 | John Gallegos | JG | FASB | #7056 | $3,269.85 | Calif-1 |
| | | | | | | | |
| 12 | 1/7/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $980.06 | 6th-3 |
| 13 | 1/7/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $980.06 | 6th-3 |
| 14 | 1/8/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,923.19 | S-3 |
| 15 | 1/8/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,637.00 | S-4 |
| 16 | 1/8/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,451.69 | S-5 |
| 17 | 1/8/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,168.81 | 6th-1 |
| 18 | 1/8/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,113.05 | 6th-4 |
| 19 | 1/9/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,794.71 | S-2 |
| 20 | 1/9/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,117.62 | 6th-2 |
| 21 | 1/11/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,283.12 | S-6 |
| 22 | 1/14/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $412.00 | 6th-5-B |
| | | | | | | | |
| 23 | 2/12/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,794.71 | S-2 |
| 24 | 2/12/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,923.19 | S-3 |
| 25 | 2/12/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,637.00 | S-4 |
| 26 | 2/12/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,247.45 | S-5 |

[2] CCCT = Colorado County and Community Title RET = Real Estate Title
JG = John Gallegos                                WW = Waun Weingart
CW = Craig Weingart                              AW = Alois Craig Weingart
PG = Patrick Gallegos                            GB = Guaranty Bank & Trust
FASB = First American State Bank            ANB = American National Bank
Bank Acct # = last four digits of bank account number

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 27 | 2/12/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,283.12 | S-6 |
| 28 | 2/12/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $980.05 | 6th-3 |
| 29 | 2/14/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,117.62 | 6th-2 |
| 30 | 2/19/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $412.00 | 6th-5-B |
| 31 | 2/21/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,125.42 | 6th-6 |
| 32 | 2/26/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,088.44 | 6th-5-A |
| 33 | 2/27/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,113.05 | 6th-4 |
|  |  |  |  |  |  |  |  |
| 34 | 3/4/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,451.69 | S-5 |
| 35 | 3/4/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,168.81 | 6th-1 |
| 36 | 3/6/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,923.19 | S-3 |
| 37 | 3/6/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $980.05 | 6th-3 |
| 38 | 3/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,794.71 | S-2 |
| 39 | 3/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,637.00 | S-4 |
| 40 | 3/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,283.12 | S-6 |
| 41 | 3/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,113.05 | 6th-4 |
| 42 | 3/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $412.00 | 6th-5-B |
| 43 | 3/8/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,125.42 | 6th-6 |
| 44 | 3/11/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,117.60 | 6th-2 |
| 45 | 3/15/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,088.44 | 6th-5-A |
|  |  |  |  |  |  |  |  |
| 46 | 4/2/02 | G4 Holding | JG, WW, PG, CW | FASB | #3407 | $3,268.64 | Calif-1 |
| 47 | 4/8/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,923.19 | S-3 |
| 48 | 4/8/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $980.05 | 6th-3 |
| 49 | 4/9/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,283.12 | S-6 |
| 50 | 4/9/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,168.81 | 6th-1 |
| 51 | 4/9/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $412.00 | 6th-5-B |
| 52 | 4/10/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,451.69 | S-5 |
| 53 | 4/10/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,117.60 | 6th-2 |
| 54 | 4/10/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,125.42 | 6th-6 |
| 55 | 4/11/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,794.71 | S-2 |
| 56 | 4/11/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,637.00 | S-4 |
| 57 | 4/11/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,088.44 | 6th-5-A |
| 58 | 4/18/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,478.65 | 6th-4 |
| 59 | 4/30/02 | G4 Holding | JG, WW, PG, CW | FASB | #3407 | $3,345.00 | Calif-1 |
|  |  |  |  |  |  |  |  |
| 60 | 5/6/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,990.00 | S-4 |
| 61 | 5/6/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,283.12 | S-6 |
| 62 | 5/6/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,168.81 | 6th-1 |
| 63 | 5/6/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,117.62 | 6th-2 |
| 64 | 5/6/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $980.05 | 6th-3 |
| 65 | 5/6/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $412.00 | 6th-5-B |
| 66 | 5/7/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,088.44 | 6th-5-A |
| 67 | 5/8/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,794.71 | S-2 |
| 68 | 5/8/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,923.19 | S-3 |
| 69 | 5/8/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,451.69 | S-5 |
| 70 | 5/8/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,125.42 | 6th-6 |
| 71 | 5/14/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,996.43 | L-1 |
|  |  |  |  |  |  |  |  |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 72 | 6/4/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,794.71 | S-2 |
| 73 | 6/4/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,990.00 | S-4 |
| 74 | 6/4/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,451.69 | S-5 |
| 75 | 6/5/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,923.19 | S-3 |
| 76 | 6/5/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,168.81 | 6th-1 |
| 77 | 6/5/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $980.05 | 6th-3 |
| 78 | 6/5/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $11,168.70 | 6th-4 |
| 79 | 6/5/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,125.42 | 6th-6 |
| 80 | 6/6/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,283.12 | S-6 |
| 81 | 6/6/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,117.62 | 6th-2 |
| 82 | 6/6/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,088.44 | 6th-5-A |
| 83 | 6/6/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $412.00 | 6th-5-B |
| 84 | 6/13/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,550.67 | L-2 |
| 85 | 6/14/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,996.43 | L-1 |
| 86 | 6/17/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,550.67 | L-2 |
|  |  |  |  |  |  |  |  |
| 87 | 7/2/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,923.19 | S-3 |
| 88 | 7/2/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,990.00 | S-4 |
| 89 | 7/2/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,168.81 | 6th-1 |
| 90 | 7/2/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,117.63 | 6th-2 |
| 91 | 7/2/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $980.05 | 6th-3 |
| 92 | 7/2/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $412.00 | 6th-5-B |
| 93 | 7/3/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,113.05 | 6th-4 |
| 94 | 7/3/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,125.42 | 6th-6 |
| 95 | 7/5/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,451.69 | S-5 |
| 96 | 7/5/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,283.02 | S-6 |
| 97 | 7/9/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,794.71 | S-2 |
| 98 | 7/18/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,550.67 | L-2 |
| 99 | 7/22/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,088.44 | 6th-5-A |
| 100 | 7/23/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,996.43 | L-1 |
|  |  |  |  |  |  |  |  |
| 101 | 8/6/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,923.19 | S-3 |
| 102 | 8/6/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,990.00 | S-4 |
| 103 | 8/6/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,451.69 | S-5 |
| 104 | 8/6/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,283.02 | S-6 |
| 105 | 8/6/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,550.67 | L-2 |
| 106 | 8/6/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,168.81 | 6th-1 |
| 107 | 8/6/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $980.05 | 6th-3 |
| 108 | 8/6/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $412.00 | 6th-5-B |
| 109 | 8/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,992.86 | L-1 |
| 110 | 8/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,117.63 | 6th-2 |
| 111 | 8/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,113.05 | 6th-4 |
| 112 | 8/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,088.44 | 6th-5-A |
| 113 | 8/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,125.42 | 6th-6 |
| 114 | 8/8/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,794.71 | S-2 |
| 115 | 8/14/02 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,749.52 | L-3 |
|  |  |  |  |  |  |  |  |
| 116 | 9/10/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,666.21 | L-3 |
| 117 | 9/11/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,794.71 | S-2 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 118 | 9/11/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,990.00 | S-4 |
| 119 | 9/11/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,451.69 | S-5 |
| 120 | 9/11/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,168.81 | 6th-1 |
| 121 | 9/12/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,113.05 | 6th-4 |
| 122 | 9/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,923.19 | S-3 |
| 123 | 9/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,117.63 | 6th-2 |
| 124 | 9/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $980.05 | 6th-3 |
| 125 | 9/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,088.44 | 6th-5-A |
| 126 | 9/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $412.00 | 6th-5-B |
| 127 | 9/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,125.42 | 6th-6 |
| 128 | 9/16/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,283.02 | S-6 |
| 129 | 9/16/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,550.67 | L-2 |
| 130 | 9/19/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,996.43 | L-1 |
|  |  |  |  |  |  |  |  |
| 131 | 10/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,794.71 | S-2 |
| 132 | 10/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,161.40 | S-4 |
| 133 | 10/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,451.69 | S-5 |
| 134 | 10/7/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,113.05 | 6th-4 |
| 135 | 10/8/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,923.19 | S-3 |
| 136 | 10/8/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,283.02 | S-6 |
| 137 | 10/8/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,996.43 | L-1 |
| 138 | 10/8/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,666.21 | L-3 |
| 139 | 10/8/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,168.81 | 6th-1 |
| 140 | 10/8/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,117.63 | 6th-2 |
| 141 | 10/8/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $980.05 | 6th-3 |
| 142 | 10/9/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,088.44 | 6th-5-A |
| 143 | 10/9/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $412.00 | 6th-5-B |
| 144 | 10/9/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,125.42 | 6th-6 |
| 145 | 10/16/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,550.67 | L-2 |
| 146 | 10/28/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,992.86 | L-1 |
|  |  |  |  |  |  |  |  |
| 147 | 11/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,794.71 | S-2 |
| 148 | 11/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $2,923.19 | S-3 |
| 149 | 11/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,161.40 | S-4 |
| 150 | 11/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,283.02 | S-6 |
| 151 | 11/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,996.43 | L-1 |
| 152 | 11/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,550.67 | L-2 |
| 153 | 11/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,666.21 | L-3 |
| 154 | 11/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,117.63 | 6th-2 |
| 155 | 11/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $980.05 | 6th-3 |
| 156 | 11/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,113.05 | 6th-4 |
| 157 | 11/13/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,088.44 | 6th-5-A |
| 158 | 11/14/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $3,451.69 | S-5 |
| 159 | 11/14/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,318.72 | 6th-1 |
| 160 | 11/14/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $412.00 | 6th-5-B |
| 161 | 11/14/02 | Craig & Waun Weingart | CW, WW | FASB | #7049 | $1,125.42 | 6th-6 |
|  |  |  |  |  |  |  |  |
| 162 | 12/24/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,934.45 | S-2 |
| 163 | 12/24/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,069.35 | S-3 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 164 | 12/24/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,287.06 | S-4 |
| 165 | 12/26/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,749.52 | L-3 |
| 166 | 12/26/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,447.78 | S-6 |
| 167 | 12/26/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,168.70 | 6th-4 |
| 168 | 12/26/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $417.00 | 6th-5-B |
| 169 | 12/27/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,996.43 | L-1 |
| 170 | 12/27/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,796.85 | S-5 |
| 171 | 12/27/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,481.14 | 6th-1 |
| 172 | 12/30/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,231.30 | 6th-5-A |
| 173 | 12/30/02 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,181.69 | 6th-6 |
|  |  |  |  |  |  |  |  |
| 174 | 1/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,923.19 | S-3 |
| 175 | 1/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,283.12 | S-6 |
| 176 | 1/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,213.84 | 6th-3 |
| 177 | 1/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,996.43 | L-1 |
| 178 | 1/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,794.71 | S-2 |
| 179 | 1/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,161.40 | S-4 |
| 180 | 1/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,117.06 | 6th-2 |
| 181 | 1/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,113.05 | 6th-4 |
| 182 | 1/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $412.00 | 6th-5-B |
| 183 | 1/21/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,451.69 | S-5 |
| 184 | 1/21/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,318.72 | 6th-1 |
| 185 | 1/21/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,125.42 | 6th-6 |
|  |  |  |  |  |  |  |  |
| 186 | 2/3/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $7,116.34 | L-2 |
| 187 | 2/3/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,550.67 | L-2 |
| 188 | 2/3/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,794.71 | S-2 |
| 189 | 2/3/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,117.06 | 6th-2 |
| 190 | 2/4/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,666.21 | L-3 |
| 191 | 2/4/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,666.21 | L-3 |
| 192 | 2/4/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,416.19 | S-3 |
| 193 | 2/4/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,161.40 | S-4 |
| 194 | 2/4/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,451.69 | S-5 |
| 195 | 2/4/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,283.12 | S-6 |
| 196 | 2/4/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,469.24 | 6th-1 |
| 197 | 2/4/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,213.84 | 6th-3 |
| 198 | 2/4/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,113.05 | 6th-4 |
| 199 | 2/4/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $412.00 | 6th-5-B |
| 200 | 2/5/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,088.44 | 6th-5-A |
| 201 | 2/5/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,125.42 | 6th-6 |
| 202 | 2/5/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,168.36 | Unk-1 |
| 203 | 2/10/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,404.68 | S-8 |
|  |  |  |  |  |  |  |  |
| 204 | 3/11/03 | CCCT | WW, JG | ANB | #7831 | $3,177.36 | Unk-1 |
| 205 | 3/12/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,749.52 | L-3 |
| 206 | 3/12/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,416.19 | S-3 |
| 207 | 3/12/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,283.12 | S-6 |
| 208 | 3/12/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,213.84 | 6th-3 |
| 209 | 3/12/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,478.05 | 6th-4 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 210 | 3/13/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,996.43 | L-1 |
| 211 | 3/13/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,550.67 | L-2 |
| 212 | 3/13/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,794.71 | S-2 |
| 213 | 3/13/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,161.40 | S-4 |
| 214 | 3/13/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,182.58 | S-8 |
| 215 | 3/13/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,117.06 | 6th-2 |
| 216 | 3/13/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,088.44 | 6th-5-A |
| 217 | 3/13/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,125.42 | 6th-6 |
| 218 | 3/14/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $412.00 | 6th-5-B |
| 219 | 3/17/03 | John Gallegos | JG | FASB | #7056 | $2,617.13 | Calif-2 |
| 220 | 3/21/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,451.69 | S-5 |
| 221 | 3/21/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,469.24 | 6th-1 |
| 222 | 3/31/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,088.44 | 6th-5-A |
|  |  |  |  |  |  |  |  |
| 223 | 4/4/03 | John Gallegos | JG | FASB | #7056 | $2,617.13 | Calif-2 |
| 224 | 4/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $7,159.24 | L-2 |
| 225 | 4/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,794.71 | S-2 |
| 226 | 4/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,421.19 | S-3 |
| 227 | 4/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,911.30 | S-4 |
| 228 | 4/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,187.58 | S-8 |
| 229 | 4/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,218.84 | 6th-3 |
| 230 | 4/16/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,173.36 | Unk-1 |
| 231 | 4/17/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,678.20 | L-3 |
| 232 | 4/17/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,451.69 | S-5 |
| 233 | 4/17/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,283.12 | S-6 |
| 234 | 4/17/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $623.00 | S-7 |
| 235 | 4/17/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,469.24 | 6th-1 |
| 236 | 4/17/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,333.46 | 6th-2 |
| 237 | 4/17/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,125.04 | 6th-4 |
| 238 | 4/17/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,088.44 | 6th-5-A |
| 239 | 4/17/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $437.60 | 6th-5-B |
| 240 | 4/17/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,125.42 | 6th-6 |
|  |  |  |  |  |  |  |  |
| 241 | 5/14/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,011.43 | L-1 |
| 242 | 5/14/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,794.71 | S-2 |
| 243 | 5/14/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,421.19 | S-3 |
| 244 | 5/14/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,704.24 | S-4 |
| 245 | 5/14/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,345.66 | 6th-2 |
| 246 | 5/14/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,218.84 | 6th-3 |
| 247 | 5/14/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $2,617.13 | Calif-2 |
| 248 | 5/14/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,173.36 | Unk-1 |
| 249 | 5/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,565.67 | L-2 |
| 250 | 5/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,666.21 | L-3 |
| 251 | 5/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,451.69 | S-5 |
| 252 | 5/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,283.12 | S-6 |
| 253 | 5/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $622.00 | S-7 |
| 254 | 5/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $3,346.71 | S-8 |
| 255 | 5/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,469.24 | 6th-1 |
| 256 | 5/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,113.05 | 6th-4 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 257 | 5/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,088.44 | 6th-5-A |
| 258 | 5/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $417.00 | 6th-5-B |
| 259 | 5/15/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,125.42 | 6th-6 |
|  |  |  |  |  |  |  |  |
| 260 | 6/11/03 | CCCT | WW, JG | ANB | #7831 | $3,421.19 | S-3 |
| 261 | 6/11/03 | CCCT | WW, JG | ANB | #7831 | $2,704.24 | S-4 |
| 262 | 6/11/03 | CCCT | WW, JG | ANB | #7831 | $1,333.46 | 6th-2 |
| 263 | 6/11/03 | CCCT | WW, JG | ANB | #7831 | $1,218.84 | 6th-3 |
| 264 | 6/11/03 | CCCT | WW, JG | ANB | #7831 | $2,617.13 | Calif-2 |
| 265 | 6/11/03 | CCCT | WW, JG | ANB | #7831 | $3,173.36 | Unk-1 |
| 266 | 6/11/03 | CCCT | WW, JG | ANB | #7831 | $2,011.45 | L-1 |
| 267 | 6/11/03 | CCCT | WW, JG | ANB | #7831 | $3,565.67 | L-2 |
| 268 | 6/11/03 | CCCT | WW, JG | ANB | #7831 | $2,794.71 | S-2 |
| 269 | 6/12/03 | CCCT | WW, JG | ANB | #7831 | $3,451.69 | S-5 |
| 270 | 6/12/03 | CCCT | WW, JG | ANB | #7831 | $3,283.12 | S-6 |
| 271 | 6/12/03 | CCCT | WW, JG | ANB | #7831 | $624.00 | S-7 |
| 272 | 6/12/03 | CCCT | WW, JG | ANB | #7831 | $3,187.58 | S-8 |
| 273 | 6/12/03 | CCCT | WW, JG | ANB | #7831 | $1,469.24 | 6th-1 |
| 274 | 6/12/03 | CCCT | WW, JG | ANB | #7831 | $1,113.05 | 6th-4 |
| 275 | 6/12/03 | CCCT | WW, JG | ANB | #7831 | $1,088.44 | 6th-5-A |
| 276 | 6/12/03 | CCCT | WW, JG | ANB | #7831 | $417.00 | 6th-5-B |
| 277 | 6/12/03 | CCCT | WW, JG | ANB | #7831 | $1,125.42 | 6th-6 |
| 278 | 6/12/03 | CCCT | WW, JG | ANB | #7831 | $1,666.21 | L-3 |
|  |  |  |  |  |  |  |  |
| 279 | 7/9/03 | CCCT | WW, JG | ANB | #7831 | $3,421.19 | S-3 |
| 280 | 7/9/03 | CCCT | WW, JG | ANB | #7831 | $2,704.24 | S-4 |
| 281 | 7/9/03 | CCCT | WW, JG | ANB | #7831 | $1,333.46 | 6th-2 |
| 282 | 7/9/03 | CCCT | WW, JG | ANB | #7831 | $1,218.84 | 6th-3 |
| 283 | 7/9/03 | CCCT | WW, JG | ANB | #7831 | $2,617.13 | Calif-2 |
| 284 | 7/9/03 | CCCT | WW, JG | ANB | #7831 | $3,173.36 | Unk-1 |
| 285 | 7/9/03 | CCCT | WW, JG | ANB | #7831 | $2,358.55 | L-1 |
| 286 | 7/9/03 | CCCT | WW, JG | ANB | #7831 | $3,565.67 | L-2 |
| 287 | 7/9/03 | CCCT | WW, JG | ANB | #7831 | $2,794.71 | S-2 |
| 288 | 7/10/03 | CCCT | WW, JG | ANB | #7831 | $3,451.69 | S-5 |
| 289 | 7/10/03 | CCCT | WW, JG | ANB | #7831 | $3,283.12 | S-6 |
| 290 | 7/10/03 | CCCT | WW, JG | ANB | #7831 | $623.00 | S-7 |
| 291 | 7/10/03 | CCCT | WW, JG | ANB | #7831 | $3,182.58 | S-8 |
| 292 | 7/10/03 | CCCT | WW, JG | ANB | #7831 | $1,469.24 | 6th-1 |
| 293 | 7/10/03 | CCCT | WW, JG | ANB | #7831 | $1,088.44 | 6th-5-A |
| 294 | 7/10/03 | CCCT | WW, JG | ANB | #7831 | $402.00 | 6th-5-B |
| 295 | 7/10/03 | CCCT | WW, JG | ANB | #7831 | $1,125.42 | 6th-6 |
| 296 | 7/10/03 | CCCT | WW, JG | ANB | #7831 | $1,666.21 | L-3 |
| 297 | 7/11/03 | CCCT | JG, WW, CW, PG | FASB | #1666 | $1,113.05 | 6th-4 |
|  |  |  |  |  |  |  |  |
| 298 | 8/14/03 | CCCT | WW, JG | ANB | #7831 | $3,421.19 | S-3 |
| 299 | 8/14/03 | CCCT | WW, JG | ANB | #7831 | $2,704.24 | S-4 |
| 300 | 8/14/03 | CCCT | WW, JG | ANB | #7831 | $1,333.46 | 6th-2 |
| 301 | 8/14/03 | CCCT | WW, JG | ANB | #7831 | $1,218.84 | 6th-3 |
| 302 | 8/14/03 | CCCT | WW, JG | ANB | #7831 | $2,617.13 | Calif-2 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 303 | 8/14/03 | CCCT | WW, JG | ANB | #7831 | $3,173.36 | Unk-1 |
| 304 | 8/14/03 | CCCT | WW, JG | ANB | #7831 | $2,358.54 | L-1 |
| 305 | 8/14/03 | CCCT | WW, JG | ANB | #7831 | $3,565.67 | L-2 |
| 306 | 8/14/03 | CCCT | WW, JG | ANB | #7831 | $2,794.71 | S-2 |
| 307 | 8/15/03 | CCCT | WW, JG | ANB | #7831 | $3,451.69 | S-5 |
| 308 | 8/15/03 | CCCT | WW, JG | ANB | #7831 | $3,182.58 | S-8 |
| 309 | 8/15/03 | CCCT | WW, JG | ANB | #7831 | $1,469.24 | 6th-1 |
| 310 | 8/15/03 | CCCT | WW, JG | ANB | #7831 | $412.00 | 6th-5-B |
| 311 | 8/15/03 | CCCT | WW, JG | ANB | #7831 | $1,125.42 | 6th-6 |
| 312 | 8/18/03 | CCCT | WW, JG | ANB | #7831 | $3,283.12 | S-6 |
| 313 | 8/18/03 | CCCT | WW, JG | ANB | #7831 | $623.00 | S-7 |
| 314 | 8/19/03 | CCCT | WW, JG | ANB | #7831 | $1,133.04 | 6th-4 |
| 315 | 8/19/03 | CCCT | WW, JG | ANB | #7831 | $1,088.44 | 6th-5-A |
| 316 | 8/19/03 | CCCT | WW, JG | ANB | #7831 | $1,666.21 | L-3 |
| | | | | | | | |
| 317 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $3,276.69 | S-3 |
| 318 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $2,704.24 | S-4 |
| 319 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $3,182.58 | S-8 |
| 320 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $1,294.87 | 6th-2 |
| 321 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $1,123.32 | 6th-3 |
| 322 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $1,113.05 | 6th-4 |
| 323 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $2,617.13 | Calif-2 |
| 324 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $3,173.36 | Unk-1 |
| 325 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $2,358.54 | L-1 |
| 326 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $3,565.67 | L-2 |
| 327 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $1,666.21 | L-3 |
| 328 | 9/17/03 | CCCT | WW, JG | ANB | #7831 | $2,794.71 | S-2 |
| 329 | 9/18/03 | CCCT | WW, JG | ANB | #7831 | $3,451.69 | S-5 |
| 330 | 9/18/03 | CCCT | WW, JG | ANB | #7831 | $3,283.12 | S-6 |
| 331 | 9/18/03 | CCCT | WW, JG | ANB | #7831 | $1,469.24 | 6th-1 |
| 332 | 9/18/03 | CCCT | WW, JG | ANB | #7831 | $1,088.44 | 6th-5-A |
| 333 | 9/18/03 | CCCT | WW, JG | ANB | #7831 | $417.00 | 6th-5-B |
| 334 | 9/18/03 | CCCT | WW, JG | ANB | #7831 | $1,125.42 | 6th-6 |
| | | | | | | | |
| 335 | 10/6/03 | CCCT | WW, JG | ANB | #7831 | $632.00 | S-7 |
| 336 | 10/21/03 | CCCT | WW, JG | ANB | #7831 | $2,836.01 | S-3 |
| 337 | 10/21/03 | CCCT | WW, JG | ANB | #7831 | $2,754.71 | S-4 |
| 338 | 10/21/03 | CCCT | WW, JG | ANB | #7831 | $1,350.72 | 6th-2 |
| 339 | 10/21/03 | CCCT | WW, JG | ANB | #7831 | $1,125.32 | 6th-3 |
| 340 | 10/21/03 | CCCT | WW, JG | ANB | #7831 | $2,720.75 | Calif-2 |
| 341 | 10/21/03 | CCCT | WW, JG | ANB | #7831 | $3,175.36 | Unk-1 |
| 342 | 10/21/03 | CCCT | WW, JG | ANB | #7831 | $2,358.54 | L-1 |
| 343 | 10/21/03 | CCCT | WW, JG | ANB | #7831 | $3,706.05 | L-2 |
| 344 | 10/21/03 | CCCT | WW, JG | ANB | #7831 | $2,934.45 | S-2 |
| 345 | 10/22/03 | CCCT | WW, JG | ANB | #7831 | $2,908.53 | S-5 |
| 346 | 10/22/03 | CCCT | WW, JG | ANB | #7831 | $3,447.28 | S-6 |
| 347 | 10/22/03 | CCCT | WW, JG | ANB | #7831 | $3,182.58 | S-8 |
| 348 | 10/22/03 | CCCT | WW, JG | ANB | #7831 | $1,469.24 | 6th-1 |
| 349 | 10/22/03 | CCCT | WW, JG | ANB | #7831 | $1,168.70 | 6th-4 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 350 | 10/22/03 | CCCT | WW, JG | ANB | #7831 | $1,088.44 | 6th-5-A |
| 351 | 10/22/03 | CCCT | WW, JG | ANB | #7831 | $402.00 | 6th-5-B |
| 352 | 10/22/03 | CCCT | WW, JG | ANB | #7831 | $1,125.42 | 6th-6 |
| 353 | 10/22/03 | CCCT | WW, JG | ANB | #7831 | $1,749.52 | L-3 |
| 354 | 10/23/03 | CCCT | WW, JG | ANB | #7831 | $633.00 | S-7 |
| | | | | | | | |
| 355 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $2,958.04 | S-3 |
| 356 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $2,644.54 | S-4 |
| 357 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $3,283.12 | S-6 |
| 358 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $3,182.58 | S-8 |
| 359 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $1,294.87 | 6th-2 |
| 360 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $1,172.32 | 6th-3 |
| 361 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $412.00 | 6th-5-B |
| 362 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $2,617.13 | Calif-2 |
| 363 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $3,331.78 | Unk-1 |
| 364 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $2,358.54 | L-1 |
| 365 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $3,706.05 | L-2 |
| 366 | 11/12/03 | CCCT | WW, JG | ANB | #7831 | $2,794.71 | S-2 |
| 367 | 11/13/03 | CCCT | WW, JG | ANB | #7831 | $2,908.53 | S-5 |
| 368 | 11/13/03 | CCCT | WW, JG | ANB | #7831 | $653.10 | S-7 |
| 369 | 11/13/03 | CCCT | WW, JG | ANB | #7831 | $1,383.96 | 6th-1 |
| 370 | 11/13/03 | CCCT | WW, JG | ANB | #7831 | $1,557.39 | 6th-4 |
| 371 | 11/13/03 | CCCT | WW, JG | ANB | #7831 | $1,088.44 | 6th-5-A |
| 372 | 11/13/03 | CCCT | WW, JG | ANB | #7831 | $1,125.42 | 6th-6 |
| 373 | 11/13/03 | CCCT | WW, JG | ANB | #7831 | $1,666.21 | L-3 |
| | | | | | | | |
| 374 | 12/11/03 | CCCT | WW, JG | ANB | #7831 | $2,834.01 | S-3 |
| 375 | 12/11/03 | CCCT | WW, JG | ANB | #7831 | $2,644.54 | S-4 |
| 376 | 12/11/03 | CCCT | WW, JG | ANB | #7831 | $3,182.58 | S-8 |
| 377 | 12/11/03 | CCCT | WW, JG | ANB | #7831 | $1,294.87 | 6th-2 |
| 378 | 12/11/03 | CCCT | WW, JG | ANB | #7831 | $1,123.32 | 6th-3 |
| 379 | 12/11/03 | CCCT | WW, JG | ANB | #7831 | $2,617.13 | Calif-2 |
| 380 | 12/11/03 | CCCT | WW, JG | ANB | #7831 | $3,173.36 | Unk-1 |
| 381 | 12/11/03 | CCCT | WW, JG | ANB | #7831 | $2,358.54 | L-1 |
| 382 | 12/11/03 | CCCT | WW, JG | ANB | #7831 | $3,706.05 | L-2 |
| 383 | 12/11/03 | CCCT | WW, JG | ANB | #7831 | $2,794.71 | S-2 |
| 384 | 12/12/03 | CCCT | WW, JG | ANB | #7831 | $2,908.53 | S-5 |
| 385 | 12/12/03 | CCCT | WW, JG | ANB | #7831 | $3,283.12 | S-6 |
| 386 | 12/12/03 | CCCT | WW, JG | ANB | #7831 | $620.00 | S-7 |
| 387 | 12/12/03 | CCCT | WW, JG | ANB | #7831 | $1,383.96 | 6th-1 |
| 388 | 12/12/03 | CCCT | WW, JG | ANB | #7831 | $1,557.39 | 6th-4 |
| 389 | 12/12/03 | CCCT | WW, JG | ANB | #7831 | $1,087.49 | 6th-5-A |
| 390 | 12/12/03 | CCCT | WW, JG | ANB | #7831 | $412.00 | 6th-5-B |
| 391 | 12/12/03 | CCCT | WW, JG | ANB | #7831 | $1,125.42 | 6th-6 |
| 392 | 12/12/03 | CCCT | WW, JG | ANB | #7831 | $1,666.21 | L-3 |
| 393 | 12/15/03 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,794.28 | Unk-2 |
| | | | | | | | |
| 394 | 1/5/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,568.00 | S-9 |
| 395 | 1/7/04 | CCCT | WW, JG | ANB | #7831 | $2,617.13 | Calif-2 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 396 | 1/7/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,794.28 | Unk-2 |
| 397 | 1/15/04 | CCCT | WW, JG | ANB | #7831 | $2,834.01 | S-3 |
| 398 | 1/15/04 | CCCT | WW, JG | ANB | #7831 | $1,294.87 | 6th-2 |
| 399 | 1/15/04 | CCCT | WW, JG | ANB | #7831 | $1,123.32 | 6th-3 |
| 400 | 1/15/04 | CCCT | WW, JG | ANB | #7831 | $3,173.36 | Unk-1 |
| 401 | 1/15/04 | CCCT | WW, JG | ANB | #7831 | $2,358.54 | L-1 |
| 402 | 1/15/04 | CCCT | WW, JG | ANB | #7831 | $3,706.05 | L-2 |
| 403 | 1/15/04 | CCCT | WW, JG | ANB | #7831 | $2,794.71 | S-2 |
| 404 | 1/16/04 | CCCT | WW, JG | ANB | #7831 | $2,908.53 | S-5 |
| 405 | 1/16/04 | CCCT | WW, JG | ANB | #7831 | $3,283.12 | S-6 |
| 406 | 1/16/04 | CCCT | WW, JG | ANB | #7831 | $619.00 | S-7 |
| 407 | 1/16/04 | CCCT | WW, JG | ANB | #7831 | $3,182.58 | S-8 |
| 408 | 1/16/04 | CCCT | WW, JG | ANB | #7831 | $1,383.96 | 6th-1 |
| 409 | 1/16/04 | CCCT | WW, JG | ANB | #7831 | $1,557.39 | 6th-4 |
| 410 | 1/16/04 | CCCT | WW, JG | ANB | #7831 | $1,087.49 | 6th-5-A |
| 411 | 1/16/04 | CCCT | WW, JG | ANB | #7831 | $412.00 | 6th-5-B |
| 412 | 1/16/04 | CCCT | WW, JG | ANB | #7831 | $1,125.42 | 6th-6 |
| 413 | 1/16/04 | CCCT | WW, JG | ANB | #7831 | $1,666.21 | L-3 |
| | | | | | | | |
| 414 | 2/23/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,958.04 | S-3 |
| 415 | 2/23/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,331.74 | Unk-1 |
| 416 | 2/23/04 | John Gallegos | JG | FASB | #7056 | $2,358.54 | L-1 |
| 417 | 2/23/04 | John Gallegos | JG | FASB | #7056 | $3,706.05 | L-2 |
| 418 | 2/23/04 | John Gallegos | JG | FASB | #7056 | $1,350.72 | 6th-2 |
| 419 | 2/23/04 | John Gallegos | JG | FASB | #7056 | $1,172.32 | 6th-3 |
| 420 | 2/23/04 | John Gallegos | JG | FASB | #7056 | $2,755.18 | Calif-2 |
| 421 | 2/24/04 | CCCT | WW, JG | ANB | #7831 | $1,168.70 | 6th-4 |
| 422 | 2/24/04 | CCCT | WW, JG | ANB | #7831 | $2,804.23 | Unk-2 |
| 423 | 2/24/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,908.53 | S-5 |
| 424 | 2/24/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,447.29 | S-6 |
| 425 | 2/24/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,247.00 | S-7 |
| 426 | 2/24/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,500.83 | S-8 |
| 427 | 2/24/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,725.77 | S-9 |
| 428 | 2/24/04 | John Gallegos | JG | FASB | #7056 | $2,358.54 | L-1 |
| 429 | 2/24/04 | John Gallegos | JG | FASB | #7056 | $1,749.52 | L-3 |
| 430 | 2/24/04 | John Gallegos | JG | FASB | #7056 | $1,383.96 | 6th-1 |
| 431 | 2/24/04 | John Gallegos | JG | FASB | #7056 | $1,350.72 | 6th-2 |
| 432 | 2/24/04 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A |
| 433 | 2/24/04 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B |
| 434 | 2/24/04 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 |
| 435 | 2/25/04 | John Gallegos | JG | FASB | #7056 | $3,706.05 | L-2 |
| | | | | | | | |
| 436 | 3/10/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,834.01 | S-3 |
| 437 | 3/10/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,568.00 | S-9 |
| 438 | 3/10/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,173.36 | Unk-1 |
| 439 | 3/10/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,358.54 | L-1 |
| 440 | 3/10/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,706.05 | L-2 |
| 441 | 3/10/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,350.72 | 6th-2 |
| 442 | 3/10/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,804.23 | Unk-2 |

| OPINION #C____ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 443 | 3/10/04 | John Gallegos | JG | FASB | #7056 | $1,123.32 | 6th-3 |
| 444 | 3/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,908.53 | S-5 |
| 445 | 3/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 |
| 446 | 3/11/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,291.95 | S-6 |
| 447 | 3/11/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $628.00 | S-7 |
| 448 | 3/11/04 | John Gallegos | JG | FASB | #7056 | $1,666.21 | L-3 |
| 449 | 3/11/04 | John Gallegos | JG | FASB | #7056 | $1,383.96 | 6th-1 |
| 450 | 3/11/04 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 |
| 451 | 3/11/04 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A |
| 452 | 3/11/04 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B |
| 453 | 3/11/04 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 |
|  |  |  |  |  |  |  |  |
| 454 | 4/13/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,834.01 | S-3 |
| 455 | 4/13/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,568.00 | S-9 |
| 456 | 4/13/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,173.36 | Unk-1 |
| 457 | 4/13/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 |
| 458 | 4/13/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $5,303.12 | Calif-2 |
| 459 | 4/13/04 | John Gallegos | JG | FASB | #7056 | $2,343.54 | L-1 |
| 460 | 4/13/04 | John Gallegos | JG | FASB | #7056 | $3,691.05 | L-2 |
| 461 | 4/13/04 | John Gallegos | JG | FASB | #7056 | $1,279.87 | 6th-2 |
| 462 | 4/13/04 | John Gallegos | JG | FASB | #7056 | $1,123.32 | 6th-3 |
| 463 | 4/14/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,908.53 | S-5 |
| 464 | 4/14/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,558.27 | S-6 |
| 465 | 4/14/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $628.00 | S-7 |
| 466 | 4/14/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 |
| 467 | 4/14/04 | John Gallegos | JG | FASB | #7056 | $1,666.21 | L-3 |
| 468 | 4/14/04 | John Gallegos | JG | FASB | #7056 | $1,383.96 | 6th-1 |
| 469 | 4/14/04 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 |
| 470 | 4/14/04 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A |
| 471 | 4/14/04 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B |
| 472 | 4/14/04 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 |
| 473 | 4/16/04 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 |
| 474 | 4/23/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,957.64 | S-10 |
|  |  |  |  |  |  |  |  |
| 475 | 5/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,834.01 | S-3 |
| 476 | 5/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,568.00 | S-9 |
| 477 | 5/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,173.36 | Unk-1 |
| 478 | 5/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 |
| 479 | 5/11/04 | John Gallegos | JG | FASB | #7056 | $2,343.54 | L-1 |
| 480 | 5/11/04 | John Gallegos | JG | FASB | #7056 | $3,691.05 | L-2 |
| 481 | 5/11/04 | John Gallegos | JG | FASB | #7056 | $1,279.87 | 6th-2 |
| 482 | 5/11/04 | John Gallegos | JG | FASB | #7056 | $1,123.32 | 6th-3 |
| 483 | 5/11/04 | John Gallegos | JG | FASB | #7056 | $2,651.56 | Calif-2 |
| 484 | 5/12/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,908.53 | S-5 |
| 485 | 5/12/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,585.61 | S-6 |
| 486 | 5/12/04 | John Gallegos | JG | FASB | #7056 | $1,666.21 | L-3 |
| 487 | 5/12/04 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 |
| 488 | 5/12/04 | John Gallegos | JG | FASB | #7056 | $1,383.96 | 6th-1 |
| 489 | 5/12/04 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 490 | 5/12/04 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A |
| 491 | 5/12/04 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B |
| 492 | 5/12/04 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 |
| 493 | 5/13/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $604.00 | S-7 |
| 494 | 5/13/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 |
| 495 | 5/21/04 | Waun Weingart | WW | ANB | #4723 | $2,957.64 | S-10 |
|  |  |  |  |  |  |  |  |
| 496 | 6/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,834.01 | S-3 |
| 497 | 6/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,173.36 | Unk-1 |
| 498 | 6/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 |
| 499 | 6/11/04 | John Gallegos | JG | FASB | #7056 | $2,251.43 | L-1 |
| 500 | 6/11/04 | John Gallegos | JG | FASB | #7056 | $3,691.05 | L-2 |
| 501 | 6/11/04 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 |
| 502 | 6/11/04 | John Gallegos | JG | FASB | #7056 | $1,279.87 | 6th-2 |
| 503 | 6/11/04 | John Gallegos | JG | FASB | #7056 | $1,123.32 | 6th-3 |
| 504 | 6/11/04 | John Gallegos | JG | FASB | #7056 | $2,651.56 | Calif-2 |
| 505 | 6/14/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,908.53 | S-5 |
| 506 | 6/14/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,610.53 | S-6 |
| 507 | 6/14/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $603.00 | S-7 |
| 508 | 6/14/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 |
| 509 | 6/14/04 | John Gallegos | JG | FASB | #7056 | $1,383.96 | 6th-1 |
| 510 | 6/14/04 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 |
| 511 | 6/14/04 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A |
| 512 | 6/14/04 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B |
| 513 | 6/14/04 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 |
| 514 | 6/18/04 | Waun Weingart | WW | ANB | #4723 | $2,596.69 | S-11 |
| 515 | 6/21/04 | CCCT | WW, JG | ANB | #7831 | $3,141.35 | L-5 |
| 516 | 6/25/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,957.64 | S-10 |
|  |  |  |  |  |  |  |  |
| 517 | 7/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,834.01 | S-3 |
| 518 | 7/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,957.64 | S-10 |
| 519 | 7/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,802.46 | S-12 |
| 520 | 7/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 |
| 521 | 7/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,173.36 | Unk-1 |
| 522 | 7/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 |
| 523 | 7/15/04 | John Gallegos | JG | FASB | #7056 | $2,251.43 | L-1 |
| 524 | 7/15/04 | John Gallegos | JG | FASB | #7056 | $3,546.21 | L-2 |
| 525 | 7/15/04 | John Gallegos | JG | FASB | #7056 | $1,279.87 | 6th-2 |
| 526 | 7/15/04 | John Gallegos | JG | FASB | #7056 | $1,123.32 | 6th-3 |
| 527 | 7/15/04 | John Gallegos | JG | FASB | #7056 | $2,651.56 | Calif-2 |
| 528 | 7/16/04 | Waun Weingart | WW | ANB | #4723 | $2,588.69 | S-11 |
| 529 | 7/16/04 | CCCT | WW, JG | ANB | #7831 | $3,133.35 | L-5 |
| 530 | 7/16/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,908.53 | S-5 |
| 531 | 7/16/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,633.40 | S-6 |
| 532 | 7/16/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $603.00 | S-7 |
| 533 | 7/16/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 |
| 534 | 7/16/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,332.42 | L-3 |
| 535 | 7/16/04 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 |
| 536 | 7/16/04 | John Gallegos | JG | FASB | #7056 | $1,383.96 | 6th-1 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 537 | 7/16/04 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 |
| 538 | 7/16/04 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A |
| 539 | 7/16/04 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B |
| 540 | 7/16/04 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 |
| | | | | | | | |
| 541 | 8/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,689.51 | S-3 |
| 542 | 8/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,957.64 | S-10 |
| 543 | 8/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 |
| 544 | 8/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,173.36 | Unk-1 |
| 545 | 8/11/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 |
| 546 | 8/11/04 | John Gallegos | JG | FASB | #7056 | $2,260.43 | L-1 |
| 547 | 8/11/04 | John Gallegos | JG | FASB | #7056 | $3,546.21 | L-2 |
| 548 | 8/11/04 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 |
| 549 | 8/11/04 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 |
| 550 | 8/11/04 | John Gallegos | JG | FASB | #7056 | $2,662.03 | Calif-2 |
| 551 | 8/12/04 | Waun Weingart | WW | ANB | #4723 | $2,588.69 | S-11 |
| 552 | 8/12/04 | CCCT | WW, JG | ANB | #7831 | $3,133.35 | L-5 |
| 553 | 8/12/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,908.53 | S-5 |
| 554 | 8/12/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,652.73 | S-6 |
| 555 | 8/12/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $602.00 | S-7 |
| 556 | 8/12/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,802.46 | S-12 |
| 557 | 8/12/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,666.21 | L-3 |
| 558 | 8/12/04 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 |
| 559 | 8/12/04 | John Gallegos | JG | FASB | #7056 | $1,383.96 | 6th-1 |
| 560 | 8/12/04 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 |
| 561 | 8/12/04 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A |
| 562 | 8/12/04 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B |
| 563 | 8/12/04 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 |
| 564 | 8/13/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 |
| | | | | | | | |
| 565 | 9/14/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,689.51 | S-3 |
| 566 | 9/14/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,173.36 | Unk-1 |
| 567 | 9/14/04 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 |
| 568 | 9/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,908.53 | S-5 |
| 569 | 9/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,669.95 | S-6 |
| 570 | 9/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,957.64 | S-10 |
| 571 | 9/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,802.46 | S-12 |
| 572 | 9/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 |
| 573 | 9/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 |
| 574 | 9/15/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,666.21 | L-3 |
| 575 | 9/15/04 | John Gallegos | JG | FASB | #7056 | $2,260.43 | L-1 |
| 576 | 9/15/04 | John Gallegos | JG | FASB | #7056 | $3,546.21 | L-2 |
| 577 | 9/15/04 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 |
| 578 | 9/15/04 | John Gallegos | JG | FASB | #7056 | $1,383.96 | 6th-1 |
| 579 | 9/15/04 | John Gallegos | JG | FASB | #7056 | $1,207.05 | 6th-2 |
| 580 | 9/15/04 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 |
| 581 | 9/15/04 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A |
| 582 | 9/15/04 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 |
| 583 | 9/15/04 | John Gallegos | JG | FASB | #7056 | $2,662.03 | Calif-2 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 584 | 9/16/04 | Waun Weingart | WW | ANB | #4723 | $2,588.69 | S-11 |
| 585 | 9/16/04 | CCCT | WW, JG | ANB | #7831 | $3,133.35 | L-5 |
| 586 | 9/16/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 |
| 587 | 9/23/04 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B |
|  |  |  |  |  |  |  |  |
| 588 | 10/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,957.64 | S-10 |
| 589 | 10/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,802.46 | S-12 |
| 590 | 10/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 |
| 591 | 10/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 |
| 592 | 10/15/04 | John Gallegos | JG | FASB | #7056 | $2,260.43 | L-1 |
| 593 | 10/15/04 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 |
| 594 | 10/15/04 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 |
| 595 | 10/15/04 | John Gallegos | JG | FASB | #7056 | $2,662.03 | Calif-2 |
| 596 | 10/18/04 | Waun Weingart | WW | ANB | #4723 | $2,588.69 | S-11 |
| 597 | 10/18/04 | CCCT | WW, JG | ANB | #7831 | $3,133.35 | L-5 |
| 598 | 10/18/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 |
| 599 | 10/18/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,683.43 | S-6 |
| 600 | 10/18/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $622.00 | S-7 |
| 601 | 10/18/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 |
| 602 | 10/18/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,666.21 | L-3 |
| 603 | 10/18/04 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 |
| 604 | 10/18/04 | John Gallegos | JG | FASB | #7056 | $1,383.96 | 6th-1 |
| 605 | 10/18/04 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 |
| 606 | 10/18/04 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A |
| 607 | 10/18/04 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B |
| 608 | 10/18/04 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 |
|  |  |  |  |  |  |  |  |
| 609 | 11/9/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $7,092.42 | L-2 |
| 610 | 11/10/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,823.54 | S-3 |
| 611 | 11/12/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,214.00 | S-7 |
| 612 | 11/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,734.51 | S-3 |
| 613 | 11/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,702.33 | S-6 |
| 614 | 11/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,957.64 | S-10 |
| 615 | 11/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,802.46 | S-12 |
| 616 | 11/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 |
| 617 | 11/15/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 |
| 618 | 11/15/04 | John Gallegos | JG | FASB | #7056 | $3,546.21 | L-2 |
| 619 | 11/15/04 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 |
| 620 | 11/15/04 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 |
| 621 | 11/15/04 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 |
| 622 | 11/15/04 | John Gallegos | JG | FASB | #7056 | $2,662.03 | Calif-2 |
| 623 | 11/16/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 |
| 624 | 11/16/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 |
| 625 | 11/16/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,666.21 | L-3 |
| 626 | 11/16/04 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 |
| 627 | 11/16/04 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 |
| 628 | 11/16/04 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A |
| 629 | 11/16/04 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B |
| 630 | 11/16/04 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 631 | 11/17/04 | Waun Weingart | WW | ANB | #4723 | $2,588.69 | S-11 |
| 632 | 11/17/04 | CCCT | WW, JG | ANB | #7831 | $3,133.35 | L-5 |
| 633 | 11/30/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $2,260.43 | L-1 |
| | | | | | | | |
| 634 | 12/6/04 | Waun Weingart | WW | ANB | #4723 | $2,588.69 | S-11 |
| 635 | 12/6/04 | CCCT | WW, JG | ANB | #7831 | $3,133.35 | L-5 |
| 636 | 12/6/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,957.64 | S-10 |
| 637 | 12/6/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,802.46 | S-12 |
| 638 | 12/6/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 |
| 639 | 12/6/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 |
| 640 | 12/6/04 | John Gallegos | JG | FASB | #7056 | $2,260.43 | L-1 |
| 641 | 12/6/04 | John Gallegos | JG | FASB | #7056 | $3,546.21 | L-2 |
| 642 | 12/6/04 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 |
| 643 | 12/6/04 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 |
| 644 | 12/6/04 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 |
| 645 | 12/6/04 | John Gallegos | JG | FASB | #7056 | $2,662.03 | Calif-2 |
| 646 | 12/7/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 |
| 647 | 12/7/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $601.00 | S-7 |
| 648 | 12/7/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,666.21 | L-3 |
| 649 | 12/7/04 | CCCT | WW, CW, PG, JG | FASB | #1625 | $3,700.33 | S-6 |
| 650 | 12/7/04 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 |
| 651 | 12/7/04 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 |
| 652 | 12/7/04 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A |
| 653 | 12/7/04 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B |
| 654 | 12/7/04 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 |
| 655 | 12/14/04 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $4,338.25 | S-8 |
| 656 | 12/20/04 | Waun Weingart | WW | ANB | #4723 | $2,868.54 | S-3 |
| | | | | | | | |
| 657 | 1/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $4,338.25 | S-8 |
| 658 | 1/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,957.64 | S-10 |
| 659 | 1/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,802.46 | S-12 |
| 660 | 1/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 |
| 661 | 1/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,621.84 | L-7 |
| 662 | 1/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 |
| 663 | 1/11/05 | John Gallegos | JG | FASB | #7056 | $2,260.43 | L-1 |
| 664 | 1/11/05 | John Gallegos | JG | FASB | #7056 | $3,546.21 | L-2 |
| 665 | 1/11/05 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 |
| 666 | 1/11/05 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 |
| 667 | 1/11/05 | John Gallegos | JG | FASB | #7056 | $2,662.03 | Calif-2 |
| 668 | 1/12/05 | Waun Weingart | WW | ANB | #4723 | $2,588.69 | S-11 |
| 669 | 1/12/05 | CCCT | WW, JG | ANB | #7831 | $3,133.35 | L-5 |
| 670 | 1/12/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 |
| 671 | 1/12/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,698.39 | S-6 |
| 672 | 1/12/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $599.00 | S-7 |
| 673 | 1/12/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,695.29 | S-14 |
| 674 | 1/12/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,989.73 | L-8 |
| 675 | 1/12/05 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,666.21 | L-3 |
| 676 | 1/12/05 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 |
| 677 | 1/12/05 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 678 | 1/12/05 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A |
| 679 | 1/12/05 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B |
| 680 | 1/12/05 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 |
| 681 | 1/13/05 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 |
| 682 | 1/14/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,444.75 | S-13 |
| 683 | 1/25/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,823.54 | S-3 |
| | | | | | | | |
| 684 | 2/8/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,704.51 | S-3 |
| 685 | 2/8/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 |
| 686 | 2/8/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 |
| 687 | 2/8/05 | John Gallegos | JG | FASB | #7056 | $2,260.43 | L-1 |
| 688 | 2/8/05 | John Gallegos | JG | FASB | #7056 | $3,546.21 | L-2 |
| 689 | 2/8/05 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 |
| 690 | 2/8/05 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 |
| 691 | 2/8/05 | John Gallegos | JG | FASB | #7056 | $2,662.03 | Calif-2 |
| 692 | 2/9/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 |
| 693 | 2/9/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $4,338.24 | S-8 |
| 694 | 2/9/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,695.29 | S-14 |
| 695 | 2/9/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,989.73 | L-8 |
| 696 | 2/9/05 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,666.21 | L-3 |
| 697 | 2/9/05 | John Gallegos | JG | FASB | #7056 | $3,703.38 | S-6 |
| 698 | 2/9/05 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 |
| 699 | 2/9/05 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 |
| 700 | 2/9/05 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B |
| 701 | 2/9/05 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 |
| 702 | 2/10/05 | CCCT | WW, JG | ANB | #7831 | $3,133.35 | L-5 |
| 703 | 2/10/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $599.00 | S-7 |
| 704 | 2/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,802.46 | S-12 |
| 705 | 2/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,621.84 | L-7 |
| 706 | 2/14/05 | Waun Weingart | WW | ANB | #4723 | $2,588.69 | S-11 |
| 707 | 2/14/05 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A |
| 708 | 2/15/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,444.75 | S-13 |
| 709 | 2/16/05 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 |
| | | | | | | | |
| 710 | 3/15/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,689.51 | S-3 |
| 711 | 3/15/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 |
| 712 | 3/15/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,802.46 | S-12 |
| 713 | 3/15/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 |
| 714 | 3/15/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,621.84 | L-7 |
| 715 | 3/15/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 |
| 716 | 3/15/05 | John Gallegos | JG | FASB | #7056 | $1,996.43 | L-1 |
| 717 | 3/15/05 | John Gallegos | JG | FASB | #7056 | $3,546.21 | L-2 |
| 718 | 3/15/05 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 |
| 719 | 3/15/05 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 |
| 720 | 3/15/05 | John Gallegos | JG | FASB | #7056 | $2,662.03 | Calif-2 |
| 721 | 3/16/05 | Waun Weingart | WW | ANB | #4723 | $2,588.69 | S-11 |
| 722 | 3/16/05 | CCCT | WW, JG | ANB | #7831 | $3,133.35 | L-5 |
| 723 | 3/16/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 |
| 724 | 3/16/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,695.29 | S-14 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 725 | 3/16/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,130.32 | L-8 |
| 726 | 3/16/05 | John Gallegos | JG | FASB | #7056 | $598.00 | S-7 |
| 727 | 3/16/05 | John Gallegos | JG | FASB | #7056 | $2,920.19 | L-4 |
| 728 | 3/16/05 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 |
| 729 | 3/16/05 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 |
| 730 | 3/16/05 | John Gallegos | JG | FASB | #7056 | $1,087.49 | 6th-5-A |
| 731 | 3/16/05 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B |
| 732 | 3/17/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,703.38 | S-6 |
| 733 | 3/17/05 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,666.21 | L-3 |
| 734 | 3/18/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,444.75 | S-13 |
| | | | | | | | |
| 735 | 4/18/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,689.51 | S-3 |
| 736 | 4/18/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 |
| 737 | 4/18/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,588.69 | S-11 |
| 738 | 4/18/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,802.46 | S-12 |
| 739 | 4/18/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,533.12 | S-13 |
| 740 | 4/18/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 |
| 741 | 4/18/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,621.84 | L-7 |
| 742 | 4/18/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 |
| 743 | 4/18/05 | John Gallegos | JG | FASB | #7056 | $1,996.43 | L-1 |
| 744 | 4/18/05 | John Gallegos | JG | FASB | #7056 | $3,546.21 | L-2 |
| 745 | 4/18/05 | John Gallegos | JG | FASB | #7056 | $2,865.98 | L-4 |
| 746 | 4/18/05 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 |
| 747 | 4/18/05 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 |
| 748 | 4/19/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 |
| 749 | 4/19/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,606.07 | S-6 |
| 750 | 4/19/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,695.29 | S-14 |
| 751 | 4/19/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,133.35 | L-5 |
| 752 | 4/19/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,130.32 | L-8 |
| 753 | 4/19/05 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,666.21 | L-3 |
| 754 | 4/19/05 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 |
| 755 | 4/19/05 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 |
| 756 | 4/19/05 | John Gallegos | JG | FASB | #7056 | $939.51 | 6th-5-A |
| 757 | 4/19/05 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B |
| 758 | 4/19/05 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 |
| 759 | 4/19/05 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 |
| | | | | | | | |
| 760 | 5/16/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,689.51 | S-3 |
| 761 | 5/16/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 |
| 762 | 5/16/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 |
| 763 | 5/16/05 | John Gallegos | JG | FASB | #7056 | $2,274.30 | L-1 |
| 764 | 5/16/05 | John Gallegos | JG | FASB | #7056 | $3,529.88 | L-2 |
| 765 | 5/16/05 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 |
| 766 | 5/16/05 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 |
| 767 | 5/17/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 |
| 768 | 5/17/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 |
| 769 | 5/17/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,588.69 | S-11 |
| 770 | 5/17/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,802.46 | S-12 |
| 771 | 5/17/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,706.71 | S-14 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 772 | 5/17/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,133.35 | L-5 |
| 773 | 5/17/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,621.84 | L-7 |
| 774 | 5/17/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,130.32 | L-8 |
| 775 | 5/17/05 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,666.21 | L-3 |
| 776 | 5/17/05 | John Gallegos | JG | FASB | #7056 | $2,865.98 | L-4 |
| 777 | 5/17/05 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 |
| 778 | 5/17/05 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 |
| 779 | 5/17/05 | John Gallegos | JG | FASB | #7056 | $939.51 | 6th-5-A |
| 780 | 5/17/05 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B |
| 781 | 5/17/05 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 |
| 782 | 5/18/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,195.00 | S-7 |
| 783 | 5/18/05 | John Gallegos | JG | FASB | #7056 | $939.51 | 6th-5-A |
| 784 | 5/18/05 | John Gallegos | JG | FASB | #7056 | $1,125.42 | 6th-6 |
| 785 | 5/20/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,635.43 | S-13 |
| 786 | 5/23/05 | Waun Weingart | WW | ANB | #4723 | $3,403.29 | S-6 |
|  |  |  |  |  |  |  |  |
| 787 | 6/17/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,861.35 | L-6 |
| 788 | 6/17/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 |
| 789 | 6/17/05 | John Gallegos | JG | FASB | #7056 | $2,274.30 | L-1 |
| 790 | 6/17/05 | John Gallegos | JG | FASB | #7056 | $3,529.88 | L-2 |
| 791 | 6/17/05 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 |
| 792 | 6/17/05 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 |
| 793 | 6/20/05 | Waun Weingart | WW | ANB | #4723 | $3,403.29 | S-6 |
| 794 | 6/20/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 |
| 795 | 6/20/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 |
| 796 | 6/20/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,538.39 | S-11 |
| 797 | 6/20/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,766.63 | S-12 |
| 798 | 6/20/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,706.71 | S-14 |
| 799 | 6/20/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,621.84 | L-7 |
| 800 | 6/20/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,130.32 | L-8 |
| 801 | 6/20/05 | CCCT | WW, CW, PG, JG | FASB | #1625 | $1,666.21 | L-3 |
| 802 | 6/20/05 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 |
| 803 | 6/20/05 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 |
| 804 | 6/20/05 | John Gallegos | JG | FASB | #7056 | $1,210.50 | 6th-5-A |
| 805 | 6/20/05 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B |
| 806 | 6/20/05 | John Gallegos | JG | FASB | #7056 | $1,210.50 | 6th-6 |
| 807 | 6/20/05 | John Gallegos | JG | FASB | #7056 | $1,609.59 | Calif-3 |
| 808 | 6/21/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $597.00 | S-7 |
| 809 | 6/21/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,176.12 | L-5 |
| 810 | 6/21/05 | John Gallegos | JG | FASB | #7056 | $2,865.98 | L-4 |
| 811 | 6/23/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,635.43 | S-13 |
|  |  |  |  |  |  |  |  |
| 812 | 7/5/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,813.54 | S-3 |
| 813 | 7/8/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,689.51 | S-3 |
| 814 | 7/8/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 |
| 815 | 7/8/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,860.67 | L-6 |
| 816 | 7/8/05 | John Gallegos | JG | FASB | #7056 | $2,274.30 | L-1 |
| 817 | 7/8/05 | John Gallegos | JG | FASB | #7056 | $3,529.88 | L-2 |
| 818 | 7/8/05 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 819 | 7/8/05 | John Gallegos | JG | FASB | #7056 | $1,075.55 | 6th-3 |
| 820 | 7/8/05 | John Gallegos | JG | FASB | #7056 | $1,611.59 | Calif-3 |
| 821 | 7/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 |
| 822 | 7/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $596.00 | S-7 |
| 823 | 7/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,538.39 | S-11 |
| 824 | 7/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,868.60 | S-12 |
| 825 | 7/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,706.71 | S-14 |
| 826 | 7/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,121.16 | L-5 |
| 827 | 7/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,614.13 | L-7 |
| 828 | 7/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,130.32 | L-8 |
| 829 | 7/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 |
| 830 | 7/11/05 | John Gallegos | JG | FASB | #7056 | $2,865.98 | L-4 |
| 831 | 7/11/05 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 |
| 832 | 7/11/05 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B |
| 833 | 7/12/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,533.12 | S-13 |
| 834 | 7/12/05 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 |
| 835 | 7/12/05 | John Gallegos | JG | FASB | #7056 | $1,269.44 | 6th-6 |
| 836 | 7/13/05 | Waun Weingart | WW | ANB | #4723 | $3,403.29 | S-6 |
| 837 | 7/13/05 | John Gallegos | JG | FASB | #7056 | $1,666.21 | L-3 |
| 838 | 7/13/05 | John Gallegos | JG | FASB | #7056 | $1,273.02 | 6th-5-A |
|  |  |  |  |  |  |  |  |
| 839 | 8/10/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,684.51 | S-3 |
| 840 | 8/10/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 |
| 841 | 8/10/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,538.39 | S-11 |
| 842 | 8/10/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,533.12 | S-13 |
| 843 | 8/10/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,121.16 | L-5 |
| 844 | 8/10/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,860.67 | L-6 |
| 845 | 8/10/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,614.13 | L-7 |
| 846 | 8/10/05 | John Gallegos | JG | FASB | #7056 | $2,274.30 | L-1 |
| 847 | 8/10/05 | John Gallegos | JG | FASB | #7056 | $3,529.88 | L-2 |
| 848 | 8/10/05 | John Gallegos | JG | FASB | #7056 | $2,865.98 | L-4 |
| 849 | 8/10/05 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 |
| 850 | 8/10/05 | John Gallegos | JG | FASB | #7056 | $1,097.46 | 6th-3 |
| 851 | 8/10/05 | John Gallegos | JG | FASB | #7056 | $1,611.59 | Calif-3 |
| 852 | 8/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 |
| 853 | 8/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $595.00 | S-7 |
| 854 | 8/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,706.71 | S-14 |
| 855 | 8/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,130.32 | L-8 |
| 856 | 8/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,804.23 | Unk-2 |
| 857 | 8/11/05 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 |
| 858 | 8/11/05 | John Gallegos | JG | FASB | #7056 | $1,273.02 | 6th-5-A |
| 859 | 8/11/05 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B |
| 860 | 8/11/05 | John Gallegos | JG | FASB | #7056 | $1,269.44 | 6th-6 |
| 861 | 8/12/05 | Waun Weingart | WW | ANB | #4723 | $3,403.29 | S-6 |
| 862 | 8/12/05 | John Gallegos | JG | FASB | #7056 | $2,138.50 | L-3 |
| 863 | 8/12/05 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 |
|  |  |  |  |  |  |  |  |
| 864 | 9/13/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,689.51 | S-3 |
| 865 | 9/13/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,182.58 | S-8 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 866 | 9/13/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,465.75 | S-11 |
| 867 | 9/13/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,121.16 | L-5 |
| 868 | 9/13/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,860.67 | L-6 |
| 869 | 9/13/05 | John Gallegos | JG | FASB | #7056 | $2,274.30 | L-1 |
| 870 | 9/13/05 | John Gallegos | JG | FASB | #7056 | $3,529.88 | L-2 |
| 871 | 9/13/05 | John Gallegos | JG | FASB | #7056 | $2,865.98 | L-4 |
| 872 | 9/13/05 | John Gallegos | JG | FASB | #7056 | $1,203.05 | 6th-2 |
| 873 | 9/13/05 | John Gallegos | JG | FASB | #7056 | $1,097.46 | 6th-3 |
| 874 | 9/14/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,503.50 | S-5 |
| 875 | 9/14/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $595.00 | S-7 |
| 876 | 9/14/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,796.85 | S-12 |
| 877 | 9/14/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,533.12 | S-13 |
| 878 | 9/14/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,614.13 | L-7 |
| 879 | 9/14/05 | John Gallegos | JG | FASB | #7056 | $2,138.50 | L-3 |
| 880 | 9/14/05 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 |
| 881 | 9/14/05 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 |
| 882 | 9/14/05 | John Gallegos | JG | FASB | #7056 | $1,273.02 | 6th-5-A |
| 883 | 9/14/05 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B |
| 884 | 9/14/05 | John Gallegos | JG | FASB | #7056 | $1,269.44 | 6th-6 |
| 885 | 9/14/05 | John Gallegos | JG | FASB | #7056 | $1,646.28 | Calif-3 |
| 886 | 9/15/05 | Waun Weingart | WW | ANB | #4723 | $3,403.29 | S-6 |
| 887 | 9/15/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,706.71 | S-14 |
| 888 | 9/15/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,130.32 | L-8 |
| | | | | | | | |
| 889 | 10/6/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,684.51 | S-3 |
| 890 | 10/6/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,860.67 | L-6 |
| 891 | 10/6/05 | John Gallegos | JG | FASB | #7056 | $2,274.30 | L-1 |
| 892 | 10/6/05 | John Gallegos | JG | FASB | #7056 | $1,092.46 | 6th-3 |
| 893 | 10/7/05 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 894 | 10/7/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,897.75 | S-5 |
| 895 | 10/7/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $595.00 | S-7 |
| 896 | 10/7/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $4,338.25 | S-8 |
| 897 | 10/7/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,465.75 | S-11 |
| 898 | 10/7/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,868.60 | S-12 |
| 899 | 10/7/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,533.12 | S-13 |
| 900 | 10/7/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,706.71 | S-14 |
| 901 | 10/7/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $3,121.16 | L-5 |
| 902 | 10/7/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,614.13 | L-7 |
| 903 | 10/7/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $2,989.28 | L-8 |
| 904 | 10/7/05 | John Gallegos | JG | FASB | #7056 | $3,529.88 | L-2 |
| 905 | 10/7/05 | John Gallegos | JG | FASB | #7056 | $2,138.50 | L-3 |
| 906 | 10/7/05 | John Gallegos | JG | FASB | #7056 | $2,865.98 | L-4 |
| 907 | 10/7/05 | John Gallegos | JG | FASB | #7056 | $1,326.11 | 6th-1 |
| 908 | 10/7/05 | John Gallegos | JG | FASB | #7056 | $1,209.13 | 6th-2 |
| 909 | 10/7/05 | John Gallegos | JG | FASB | #7056 | $1,113.05 | 6th-4 |
| 910 | 10/7/05 | John Gallegos | JG | FASB | #7056 | $1,273.02 | 6th-5-A |
| 911 | 10/7/05 | John Gallegos | JG | FASB | #7056 | $412.00 | 6th-5-B |
| 912 | 10/7/05 | John Gallegos | JG | FASB | #7056 | $1,269.44 | 6th-6 |
| 913 | 10/7/05 | John Gallegos | JG | FASB | #7056 | $1,646.28 | Calif-3 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 914 | 10/11/05 | Waun Weingart | WW | ANB | #4723 | $3,403.29 | S-6 |
| 915 | 10/11/05 | Craig & Waun Weingart | CW, WW | FASB | #1355 | $1,402.06 | S-16 |
| 916 | 10/26/05 | John Gallegos | JG | FASB | #7056 | $2,811.86 | L-9 |
|  |  |  |  |  |  |  |  |
| 917 | 11/14/05 | John Gallegos | JG | ANB | #4710 | $2,440.48 | L-1 |
| 918 | 11/14/05 | John Gallegos | JG | ANB | #4710 | $3,529.88 | L-2 |
| 919 | 11/14/05 | John Gallegos | JG | ANB | #4710 | $1,097.46 | 6th-3 |
| 920 | 11/14/05 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 921 | 11/14/05 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 |
| 922 | 11/14/05 | Waun Weingart | WW | ANB | #4723 | $4,338.25 | S-8 |
| 923 | 11/14/05 | Waun Weingart | WW | ANB | #4723 | $2,533.12 | S-13 |
| 924 | 11/14/05 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 925 | 11/14/05 | Waun Weingart | WW | ANB | #4723 | $1,989.66 | S-16 |
| 926 | 11/14/05 | Waun Weingart | WW | ANB | #4723 | $2,691.29 | S-19 |
| 927 | 11/14/05 | Waun Weingart | WW | ANB | #4723 | $2,860.67 | L-6 |
| 928 | 11/14/05 | Waun Weingart | WW | ANB | #4723 | $1,273.91 | 6th-2 |
| 929 | 11/15/05 | John Gallegos | JG | ANB | #4710 | $2,138.50 | L-3 |
| 930 | 11/15/05 | John Gallegos | JG | ANB | #4710 | $2,865.98 | L-4 |
| 931 | 11/15/05 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 |
| 932 | 11/15/05 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 |
| 933 | 11/15/05 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 |
| 934 | 11/15/05 | John Gallegos | JG | ANB | #4710 | $1,273.02 | 6th-5-A |
| 935 | 11/15/05 | John Gallegos | JG | ANB | #4710 | $1,269.44 | 6th-6 |
| 936 | 11/15/05 | John Gallegos | JG | ANB | #4710 | $1,646.28 | Calif-3 |
| 937 | 11/15/05 | Waun Weingart | WW | ANB | #4723 | $2,897.75 | S-5 |
| 938 | 11/15/05 | Waun Weingart | WW | ANB | #4723 | $594.00 | S-7 |
| 939 | 11/15/05 | Waun Weingart | WW | ANB | #4723 | $2,465.75 | S-11 |
| 940 | 11/15/05 | Waun Weingart | WW | ANB | #4723 | $1,868.60 | S-12 |
| 941 | 11/15/05 | Waun Weingart | WW | ANB | #4723 | $2,706.71 | S-14 |
| 942 | 11/15/05 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 943 | 11/15/05 | Waun Weingart | WW | ANB | #4723 | $3,121.16 | L-5 |
| 944 | 11/15/05 | Waun Weingart | WW | ANB | #4723 | $1,614.13 | L-7 |
| 945 | 11/15/05 | Waun Weingart | WW | ANB | #4723 | $2,989.28 | L-8 |
| 946 | 11/16/05 | Waun Weingart | WW | ANB | #4723 | $3,403.29 | S-6 |
| 947 | 11/17/05 | Waun Weingart | WW | ANB | #4723 | $1,726.45 | S-18 |
|  |  |  |  |  |  |  |  |
| 948 | 12/7/05 | John Gallegos | JG | ANB | #4710 | $2,440.48 | L-1 |
| 949 | 12/7/05 | John Gallegos | JG | ANB | #4710 | $3,529.88 | L-2 |
| 950 | 12/7/05 | John Gallegos | JG | ANB | #4710 | $2,865.98 | L-4 |
| 951 | 12/7/05 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 |
| 952 | 12/7/05 | John Gallegos | JG | ANB | #4710 | $1,273.91 | 6th-2 |
| 953 | 12/7/05 | John Gallegos | JG | ANB | #4710 | $1,092.46 | 6th-3 |
| 954 | 12/7/05 | John Gallegos | JG | ANB | #4710 | $1,646.28 | Calif-3 |
| 955 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $2,684.51 | S-3 |
| 956 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $4,338.24 | S-8 |
| 957 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $2,465.75 | S-11 |
| 958 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $1,868.60 | S-12 |
| 959 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $2,477.86 | S-13 |
| 960 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 961 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $1,402.06 | S-16 |
| 962 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 963 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $2,691.29 | S-19 |
| 964 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $2,728.71 | S-21 |
| 965 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $3,121.16 | L-5 |
| 966 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $2,860.67 | L-6 |
| 967 | 12/7/05 | Waun Weingart | WW | ANB | #4723 | $1,709.89 | L-7 |
| 968 | 12/8/05 | John Gallegos | JG | ANB | #4710 | $2,138.50 | L-3 |
| 969 | 12/8/05 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 |
| 970 | 12/8/05 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 |
| 971 | 12/8/05 | John Gallegos | JG | ANB | #4710 | $1,355.91 | 6th-5-A |
| 972 | 12/8/05 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 973 | 12/8/05 | John Gallegos | JG | ANB | #4710 | $1,269.44 | 6th-6 |
| 974 | 12/8/05 | Waun Weingart | WW | ANB | #4723 | $2,897.75 | S-5 |
| 975 | 12/8/05 | Waun Weingart | WW | ANB | #4723 | $593.00 | S-7 |
| 976 | 12/8/05 | Waun Weingart | WW | ANB | #4723 | $2,706.71 | S-14 |
| 977 | 12/8/05 | Waun Weingart | WW | ANB | #4723 | $2,870.60 | S-22 |
| 978 | 12/8/05 | Waun Weingart | WW | ANB | #4723 | $2,989.28 | L-8 |
| 979 | 12/9/05 | Waun Weingart | WW | ANB | #4723 | $3,405.52 | S-6 |
| 980 | 12/9/05 | Waun Weingart | WW | ANB | #4723 | $1,726.45 | S-18 |
|  |  |  |  |  |  |  |  |
| 981 | 1/9/06 | John Gallegos | JG | ANB | #4710 | $2,440.48 | L-1 |
| 982 | 1/9/06 | Waun Weingart | WW | ANB | #4723 | $1,402.06 | S-16 |
| 983 | 1/10/06 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 |
| 984 | 1/10/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 985 | 1/10/06 | Waun Weingart | WW | ANB | #4723 | $2,897.75 | S-5 |
| 986 | 1/10/06 | Waun Weingart | WW | ANB | #4723 | $592.00 | S-7 |
| 987 | 1/10/06 | Waun Weingart | WW | ANB | #4723 | $2,706.71 | S-14 |
| 988 | 1/10/06 | Waun Weingart | WW | ANB | #4723 | $2,989.28 | L-8 |
| 989 | 1/12/06 | John Gallegos | JG | ANB | #4710 | $3,529.88 | L-2 |
| 990 | 1/12/06 | John Gallegos | JG | ANB | #4710 | $2,865.98 | L-4 |
| 991 | 1/12/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 |
| 992 | 1/12/06 | John Gallegos | JG | ANB | #4710 | $1,097.46 | 6th-3 |
| 993 | 1/12/06 | John Gallegos | JG | ANB | #4710 | $1,646.28 | Calif-3 |
| 994 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 |
| 995 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 |
| 996 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $2,465.75 | S-11 |
| 997 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $1,868.60 | S-12 |
| 998 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $2,477.86 | S-13 |
| 999 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1000 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1001 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $2,691.29 | S-19 |
| 1002 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 |
| 1003 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $2,870.60 | S-22 |
| 1004 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $3,121.16 | L-5 |
| 1005 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $2,860.67 | L-6 |
| 1006 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $1,709.89 | L-7 |
| 1007 | 1/13/06 | John Gallegos | JG | ANB | #4710 | $1,355.91 | 6th-5-A |
| 1008 | 1/13/06 | John Gallegos | JG | ANB | #4710 | $1,377.03 | 6th-6 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 1009 | 1/13/06 | Waun Weingart | WW | ANB | #4723 | $1,726.45 | S-18 |
| 1010 | 1/17/06 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 |
| 1011 | 1/17/06 | Waun Weingart | WW | ANB | #4723 | $3,405.52 | S-6 |
| 1012 | 1/18/06 | John Gallegos | JG | ANB | #4710 | $2,138.50 | L-3 |
| 1013 | 1/18/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1014 | 1/27/06 | John Gallegos | JG | FASB | #7056 | $1,273.91 | 6th-2 |
|  |  |  |  |  |  |  |  |
| 1015 | 2/9/06 | John Gallegos | JG | ANB | #4710 | $2,440.48 | L-1 |
| 1016 | 2/9/06 | John Gallegos | JG | ANB | #4710 | $3,529.88 | L-2 |
| 1017 | 2/9/06 | John Gallegos | JG | ANB | #4710 | $2,865.98 | L-4 |
| 1018 | 2/9/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 |
| 1019 | 2/9/06 | John Gallegos | JG | ANB | #4710 | $1,329.76 | 6th-2 |
| 1020 | 2/9/06 | John Gallegos | JG | ANB | #4710 | $1,185.96 | 6th-3 |
| 1021 | 2/9/06 | John Gallegos | JG | ANB | #4710 | $1,646.28 | Calif-3 |
| 1022 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 |
| 1023 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 |
| 1024 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $2,465.75 | S-11 |
| 1025 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $1,868.60 | S-12 |
| 1026 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $2,477.86 | S-13 |
| 1027 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1028 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $1,402.06 | S-16 |
| 1029 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1030 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 |
| 1031 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $2,870.60 | S-22 |
| 1032 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $3,121.16 | L-5 |
| 1033 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $2,860.67 | L-6 |
| 1034 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $1,709.89 | L-7 |
| 1035 | 2/10/06 | John Gallegos | JG | ANB | #4710 | $2,303.14 | L-3 |
| 1036 | 2/10/06 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 |
| 1037 | 2/10/06 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 |
| 1038 | 2/10/06 | John Gallegos | JG | ANB | #4710 | $1,355.91 | 6th-5-A |
| 1039 | 2/10/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 1040 | 2/10/06 | John Gallegos | JG | ANB | #4710 | $1,377.03 | 6th-6 |
| 1041 | 2/10/06 | Waun Weingart | WW | ANB | #4723 | $2,897.76 | S-5 |
| 1042 | 2/10/06 | Waun Weingart | WW | ANB | #4723 | $592.00 | S-7 |
| 1043 | 2/10/06 | Waun Weingart | WW | ANB | #4723 | $2,706.71 | S-14 |
| 1044 | 2/10/06 | Waun Weingart | WW | ANB | #4723 | $1,726.45 | S-18 |
| 1045 | 2/10/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1046 | 2/10/06 | Waun Weingart | WW | ANB | #4723 | $2,989.28 | L-8 |
| 1047 | 2/13/06 | Waun Weingart | WW | ANB | #4723 | $3,405.52 | S-6 |
|  |  |  |  |  |  |  |  |
| 1048 | 3/1/06 | Real Estate Title | WW, JG | ANB | #1142 | $2,703.29 | S-19 |
| 1049 | 3/6/06 | John Gallegos | JG | ANB | #4710 | $1,180.96 | 6th-3 |
| 1050 | 3/6/06 | Waun Weingart | WW | ANB | #4723 | $2,694.51 | S-3 |
| 1051 | 3/6/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1052 | 3/6/06 | Waun Weingart | WW | ANB | #4723 | $1,402.06 | S-16 |
| 1053 | 3/6/06 | Waun Weingart | WW | ANB | #4723 | $2,691.29 | S-19 |
| 1054 | 3/6/06 | Waun Weingart | WW | ANB | #4723 | $2,860.67 | L-6 |
| 1055 | 3/7/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 1056 | 3/7/06 | CCCT | WW, JG | ANB | #7831 | $2,870.60 | S-22 |
| 1057 | 3/8/06 | John Gallegos | JG | ANB | #4710 | $2,440.48 | L-1 |
| 1058 | 3/8/06 | John Gallegos | JG | ANB | #4710 | $3,529.88 | L-2 |
| 1059 | 3/8/06 | John Gallegos | JG | ANB | #4710 | $2,903.66 | L-4 |
| 1060 | 3/8/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 |
| 1061 | 3/8/06 | John Gallegos | JG | ANB | #4710 | $1,329.76 | 6th-2 |
| 1062 | 3/8/06 | John Gallegos | JG | ANB | #4710 | $1,646.28 | Calif-3 |
| 1063 | 3/8/06 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 |
| 1064 | 3/8/06 | Waun Weingart | WW | ANB | #4723 | $2,465.75 | S-11 |
| 1065 | 3/8/06 | Waun Weingart | WW | ANB | #4723 | $1,868.60 | S-12 |
| 1066 | 3/8/06 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1067 | 3/8/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 |
| 1068 | 3/8/06 | Waun Weingart | WW | ANB | #4723 | $3,121.16 | L-5 |
| 1069 | 3/8/06 | Waun Weingart | WW | ANB | #4723 | $1,709.89 | L-7 |
| 1070 | 3/9/06 | John Gallegos | JG | ANB | #4710 | $2,303.14 | L-3 |
| 1071 | 3/9/06 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 |
| 1072 | 3/9/06 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 |
| 1073 | 3/9/06 | John Gallegos | JG | ANB | #4710 | $1,355.91 | 6th-5-A |
| 1074 | 3/9/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 1075 | 3/9/06 | John Gallegos | JG | ANB | #4710 | $1,377.03 | 6th-6 |
| 1076 | 3/9/06 | Waun Weingart | WW | ANB | #4723 | $2,939.00 | S-5 |
| 1077 | 3/9/06 | Waun Weingart | WW | ANB | #4723 | $591.00 | S-7 |
| 1078 | 3/9/06 | Waun Weingart | WW | ANB | #4723 | $2,465.36 | S-13 |
| 1079 | 3/9/06 | Waun Weingart | WW | ANB | #4723 | $2,706.71 | S-14 |
| 1080 | 3/9/06 | Waun Weingart | WW | ANB | #4723 | $2,989.28 | L-8 |
| 1081 | 3/10/06 | Waun Weingart | WW | ANB | #4723 | $3,405.52 | S-6 |
| 1082 | 3/10/06 | Waun Weingart | WW | ANB | #4723 | $1,737.45 | S-18 |
| | | | | | | | |
| 1083 | 4/6/06 | John Gallegos | JG | ANB | #4710 | $3,529.88 | L-2 |
| 1084 | 4/6/06 | John Gallegos | JG | ANB | #4710 | $1,180.96 | 6th-3 |
| 1085 | 4/6/06 | John Gallegos | JG | ANB | #4710 | $1,646.28 | Calif-3 |
| 1086 | 4/6/06 | Waun Weingart | WW | ANB | #4723 | $2,694.51 | S-3 |
| 1087 | 4/6/06 | Waun Weingart | WW | ANB | #4723 | $2,465.75 | S-11 |
| 1088 | 4/6/06 | Waun Weingart | WW | ANB | #4723 | $1,868.60 | S-12 |
| 1089 | 4/6/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1090 | 4/6/06 | Waun Weingart | WW | ANB | #4723 | $1,402.06 | S-16 |
| 1091 | 4/6/06 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1092 | 4/6/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 |
| 1093 | 4/6/06 | Waun Weingart | WW | ANB | #4723 | $3,121.16 | L-5 |
| 1094 | 4/6/06 | Waun Weingart | WW | ANB | #4723 | $2,860.67 | L-6 |
| 1095 | 4/6/06 | Waun Weingart | WW | ANB | #4723 | $1,709.89 | L-7 |
| 1096 | 4/7/06 | John Gallegos | JG | ANB | #4710 | $2,440.48 | L-1 |
| 1097 | 4/7/06 | John Gallegos | JG | ANB | #4710 | $2,303.14 | L-3 |
| 1098 | 4/7/06 | John Gallegos | JG | ANB | #4710 | $2,891.16 | L-4 |
| 1099 | 4/7/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 |
| 1100 | 4/7/06 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 |
| 1101 | 4/7/06 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 |
| 1102 | 4/7/06 | John Gallegos | JG | ANB | #4710 | $1,355.91 | 6th-5-A |
| 1103 | 4/7/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 1104 | 4/7/06 | John Gallegos | JG | ANB | #4710 | $1,377.03 | 6th-6 |
| 1105 | 4/7/06 | Waun Weingart | WW | ANB | #4723 | $2,939.00 | S-5 |
| 1106 | 4/7/06 | Waun Weingart | WW | ANB | #4723 | $590.00 | S-7 |
| 1107 | 4/7/06 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 |
| 1108 | 4/7/06 | Waun Weingart | WW | ANB | #4723 | $2,465.36 | S-13 |
| 1109 | 4/7/06 | Waun Weingart | WW | ANB | #4723 | $2,696.71 | S-14 |
| 1110 | 4/7/06 | Waun Weingart | WW | ANB | #4723 | $1,748.45 | S-18 |
| 1111 | 4/7/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1112 | 4/7/06 | CCCT | WW, JG | ANB | #7831 | $2,870.60 | S-22 |
| 1113 | 4/7/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,979.28 | L-8 |
| 1114 | 4/10/06 | Waun Weingart | WW | ANB | #4723 | $3,405.52 | S-6 |
| 1115 | 4/11/06 | John Gallegos | JG | ANB | #4710 | $1,307.66 | 6th-2 |
|  |  |  |  |  |  |  |  |
| 1116 | 5/12/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 |
| 1117 | 5/12/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 1118 | 5/12/06 | Waun Weingart | WW | ANB | #4723 | $589.00 | S-7 |
| 1119 | 5/12/06 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 |
| 1120 | 5/12/06 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 |
| 1121 | 5/12/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 |
| 1122 | 5/12/06 | Waun Weingart | WW | ANB | #4723 | $3,121.16 | L-5 |
| 1123 | 5/12/06 | Waun Weingart | WW | ANB | #4723 | $1,709.89 | L-7 |
| 1124 | 5/12/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,952.24 | L-8 |
| 1125 | 5/15/06 | Waun Weingart | WW | ANB | #4723 | $1,759.45 | S-18 |
| 1126 | 5/16/06 | John Gallegos | JG | ANB | #4710 | $1,185.96 | 6th-3 |
| 1127 | 5/16/06 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 |
| 1128 | 5/16/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1129 | 5/16/06 | Waun Weingart | WW | ANB | #4723 | $1,402.06 | S-16 |
| 1130 | 5/16/06 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1131 | 5/16/06 | Waun Weingart | WW | ANB | #4723 | $2,860.67 | L-6 |
| 1132 | 5/16/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,764.89 | S-19 |
| 1133 | 5/17/06 | John Gallegos | JG | ANB | #4710 | $3,513.61 | L-2 |
| 1134 | 5/17/06 | John Gallegos | JG | ANB | #4710 | $2,303.14 | L-3 |
| 1135 | 5/17/06 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 |
| 1136 | 5/17/06 | John Gallegos | JG | ANB | #4710 | $1,361.28 | 6th-2 |
| 1137 | 5/17/06 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 |
| 1138 | 5/17/06 | John Gallegos | JG | ANB | #4710 | $1,646.28 | Calif-3 |
| 1139 | 5/17/06 | Waun Weingart | WW | ANB | #4723 | $2,939.00 | S-5 |
| 1140 | 5/17/06 | Waun Weingart | WW | ANB | #4723 | $3,405.52 | S-6 |
| 1141 | 5/17/06 | Waun Weingart | WW | ANB | #4723 | $2,465.75 | S-11 |
| 1142 | 5/17/06 | Waun Weingart | WW | ANB | #4723 | $2,465.36 | S-13 |
| 1143 | 5/17/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1144 | 5/17/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,870.60 | S-22 |
| 1145 | 5/17/06 | John Gallegos | JG | GB | #1348 | $2,633.28 | L-1 |
| 1146 | 5/18/06 | John Gallegos | JG | ANB | #4710 | $1,355.91 | 6th-5-A |
| 1147 | 5/18/06 | John Gallegos | JG | GB | #1348 | $1,377.03 | 6th-6 |
|  |  |  |  |  |  |  |  |
| 1148 | 6/8/06 | John Gallegos | JG | ANB | #4710 | $2,633.28 | L-1 |
| 1149 | 6/8/06 | John Gallegos | JG | ANB | #4710 | $3,513.61 | L-2 |
| 1150 | 6/8/06 | John Gallegos | JG | ANB | #4710 | $3,017.57 | L-4 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 1151 | 6/8/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 |
| 1152 | 6/8/06 | John Gallegos | JG | ANB | #4710 | $1,361.28 | 6th-2 |
| 1153 | 6/8/06 | John Gallegos | JG | ANB | #4710 | $1,185.96 | 6th-3 |
| 1154 | 6/8/06 | John Gallegos | JG | ANB | #4710 | $1,736.00 | Calif-3 |
| 1155 | 6/8/06 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 |
| 1156 | 6/8/06 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 |
| 1157 | 6/8/06 | Waun Weingart | WW | ANB | #4723 | $2,465.75 | S-11 |
| 1158 | 6/8/06 | Waun Weingart | WW | ANB | #4723 | $3,796.85 | S-12 |
| 1159 | 6/8/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1160 | 6/8/06 | Waun Weingart | WW | ANB | #4723 | $1,402.06 | S-16 |
| 1161 | 6/8/06 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1162 | 6/8/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 |
| 1163 | 6/8/06 | Waun Weingart | WW | ANB | #4723 | $3,121.16 | L-5 |
| 1164 | 6/8/06 | Waun Weingart | WW | ANB | #4723 | $2,860.67 | L-6 |
| 1165 | 6/8/06 | Waun Weingart | WW | ANB | #4723 | $1,709.89 | L-7 |
| 1166 | 6/8/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,757.89 | S-19 |
| 1167 | 6/9/06 | John Gallegos | JG | ANB | #4710 | $2,303.14 | L-3 |
| 1168 | 6/9/06 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 |
| 1169 | 6/9/06 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 |
| 1170 | 6/9/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 1171 | 6/9/06 | Waun Weingart | WW | ANB | #4723 | $2,939.00 | S-5 |
| 1172 | 6/9/06 | Waun Weingart | WW | ANB | #4723 | $589.00 | S-7 |
| 1173 | 6/9/06 | Waun Weingart | WW | ANB | #4723 | $2,465.36 | S-13 |
| 1174 | 6/9/06 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 |
| 1175 | 6/9/06 | Waun Weingart | WW | ANB | #4723 | $1,748.45 | S-18 |
| 1176 | 6/9/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1177 | 6/9/06 | Waun Weingart | WW | ANB | #4723 | $2,870.60 | S-22 |
| 1178 | 6/9/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,952.24 | L-8 |
| 1179 | 6/12/06 | John Gallegos | JG | ANB | #4710 | $1,435.45 | 6th-5-A |
| 1180 | 6/12/06 | Waun Weingart | WW | ANB | #4723 | $3,503.81 | S-6 |
| 1181 | 6/12/06 | John Gallegos | JG | GB | #1348 | $1,291.95 | 6th-6 |
| 1182 | 6/22/06 | Real Estate Title | WW, JG | ANB | #1142 | $2,903.66 | L-4 |
| | | | | | | | |
| 1183 | 7/17/06 | John Gallegos | JG | ANB | #4710 | $2,648.28 | L-1 |
| 1184 | 7/17/06 | John Gallegos | JG | ANB | #4710 | $3,528.61 | L-2 |
| 1185 | 7/17/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 |
| 1186 | 7/17/06 | John Gallegos | JG | ANB | #4710 | $1,376.28 | 6th-2 |
| 1187 | 7/17/06 | John Gallegos | JG | ANB | #4710 | $1,185.96 | 6th-3 |
| 1188 | 7/17/06 | John Gallegos | JG | ANB | #4710 | $1,736.00 | Calif-3 |
| 1189 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 |
| 1190 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 |
| 1191 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $2,465.75 | S-11 |
| 1192 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $1,976.98 | S-12 |
| 1193 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1194 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $1,668.73 | S-16 |
| 1195 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1196 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 |
| 1197 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $2,888.23 | S-22 |
| 1198 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $3,121.16 | L-5 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 1199 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $2,860.67 | L-6 |
| 1200 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $1,695.18 | L-7 |
| 1201 | 7/17/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,764.89 | S-19 |
| 1202 | 7/18/06 | John Gallegos | JG | ANB | #4710 | $2,303.14 | L-3 |
| 1203 | 7/18/06 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 |
| 1204 | 7/18/06 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 |
| 1205 | 7/18/06 | John Gallegos | JG | ANB | #4710 | $1,435.45 | 6th-5-A |
| 1206 | 7/18/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 1207 | 7/18/06 | Waun Weingart | WW | ANB | #4723 | $2,939.00 | S-5 |
| 1208 | 7/18/06 | Waun Weingart | WW | ANB | #4723 | $3,503.81 | S-6 |
| 1209 | 7/18/06 | Waun Weingart | WW | ANB | #4723 | $588.00 | S-7 |
| 1210 | 7/18/06 | Waun Weingart | WW | ANB | #4723 | $2,465.36 | S-13 |
| 1211 | 7/18/06 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 |
| 1212 | 7/18/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1213 | 7/18/06 | Waun Weingart | WW | ANB | #4723 | $2,891.16 | L-4 |
| 1214 | 7/18/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,952.24 | L-8 |
| 1215 | 7/18/06 | John Gallegos | JG | GB | #1348 | $1,352.46 | 6th-6 |
| 1216 | 7/19/06 | Waun Weingart | WW | ANB | #4723 | $1,759.45 | S-18 |
|  |  |  |  |  |  |  |  |
| 1217 | 8/4/06 | John Gallegos | JG | ANB | #4710 | $2,648.28 | L-1 |
| 1218 | 8/4/06 | John Gallegos | JG | ANB | #4710 | $1,736.00 | Calif-3 |
| 1219 | 8/4/06 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 |
| 1220 | 8/4/06 | Waun Weingart | WW | ANB | #4723 | $1,976.98 | S-12 |
| 1221 | 8/4/06 | Waun Weingart | WW | ANB | #4723 | $3,528.61 | L-2 |
| 1222 | 8/4/06 | Waun Weingart | WW | ANB | #4723 | $1,695.18 | L-7 |
| 1223 | 8/4/06 | John Gallegos | JG | GB | #1348 | $1,376.28 | 6th-2 |
| 1224 | 8/7/06 | John Gallegos | JG | ANB | #4710 | $2,427.90 | L-3 |
| 1225 | 8/7/06 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 |
| 1226 | 8/7/06 | Waun Weingart | WW | ANB | #4723 | $3,503.81 | S-6 |
| 1227 | 8/7/06 | Waun Weingart | WW | ANB | #4723 | $2,465.36 | S-13 |
| 1228 | 8/7/06 | Waun Weingart | WW | ANB | #4723 | $1,733.44 | S-18 |
| 1229 | 8/7/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1230 | 8/7/06 | Waun Weingart | WW | ANB | #4723 | $2,891.16 | L-4 |
| 1231 | 8/14/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 |
| 1232 | 8/14/06 | John Gallegos | JG | ANB | #4710 | $1,253.45 | 6th-3 |
| 1233 | 8/14/06 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 |
| 1234 | 8/14/06 | Waun Weingart | WW | ANB | #4723 | $2,465.75 | S-11 |
| 1235 | 8/14/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1236 | 8/14/06 | Waun Weingart | WW | ANB | #4723 | $1,668.73 | S-16 |
| 1237 | 8/14/06 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1238 | 8/14/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 |
| 1239 | 8/14/06 | Waun Weingart | WW | ANB | #4723 | $2,888.23 | S-22 |
| 1240 | 8/14/06 | Waun Weingart | WW | ANB | #4723 | $3,121.16 | L-5 |
| 1241 | 8/14/06 | Waun Weingart | WW | ANB | #4723 | $2,860.67 | L-6 |
| 1242 | 8/14/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,757.89 | S-19 |
| 1243 | 8/15/06 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 |
| 1244 | 8/15/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 1245 | 8/15/06 | John Gallegos | JG | ANB | #4710 | $1,352.46 | 6th-6 |
| 1246 | 8/15/06 | Waun Weingart | WW | ANB | #4723 | $2,939.00 | S-5 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 1247 | 8/15/06 | Waun Weingart | WW | ANB | #4723 | $588.00 | S-7 |
| 1248 | 8/15/06 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 |
| 1249 | 8/15/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,952.24 | L-8 |
| 1250 | 8/15/06 | John Gallegos | JG | GB | #1348 | $1,380.99 | 6th-5-A |
| | | | | | | | |
| 1251 | 9/8/06 | John Gallegos | JG | ANB | #4710 | $2,648.28 | L-1 |
| 1252 | 9/8/06 | John Gallegos | JG | ANB | #4710 | $3,528.61 | L-2 |
| 1253 | 9/8/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 |
| 1254 | 9/8/06 | John Gallegos | JG | ANB | #4710 | $1,376.28 | 6th-2 |
| 1255 | 9/8/06 | John Gallegos | JG | ANB | #4710 | $1,724.66 | Calif-3 |
| 1256 | 9/8/06 | Waun Weingart | WW | ANB | #4723 | $4,338.25 | S-8 |
| 1257 | 9/8/06 | Waun Weingart | WW | ANB | #4723 | $2,454.57 | S-11 |
| 1258 | 9/8/06 | Waun Weingart | WW | ANB | #4723 | $1,976.98 | S-12 |
| 1259 | 9/8/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 |
| 1260 | 9/8/06 | Waun Weingart | WW | ANB | #4723 | $2,888.23 | S-22 |
| 1261 | 9/8/06 | Waun Weingart | WW | ANB | #4723 | $3,116.65 | L-5 |
| 1262 | 9/8/06 | Waun Weingart | WW | ANB | #4723 | $1,695.18 | L-7 |
| 1263 | 9/11/06 | John Gallegos | JG | ANB | #4710 | $2,427.90 | L-3 |
| 1264 | 9/11/06 | John Gallegos | JG | ANB | #4710 | $2,891.16 | L-4 |
| 1265 | 9/11/06 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 |
| 1266 | 9/11/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 1267 | 9/11/06 | Waun Weingart | WW | ANB | #4723 | $2,939.00 | S-5 |
| 1268 | 9/11/06 | Waun Weingart | WW | ANB | #4723 | $3,383.64 | S-6 |
| 1269 | 9/11/06 | Waun Weingart | WW | ANB | #4723 | $2,465.36 | S-13 |
| 1270 | 9/11/06 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 |
| 1271 | 9/11/06 | Waun Weingart | WW | ANB | #4723 | $1,744.44 | S-18 |
| 1272 | 9/11/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1273 | 9/11/06 | John Gallegos | JG | GB | #1348 | $2,952.24 | L-8 |
| 1274 | 9/12/06 | John Gallegos | JG | ANB | #4710 | $1,253.45 | 6th-3 |
| 1275 | 9/12/06 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 |
| 1276 | 9/12/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1277 | 9/12/06 | Waun Weingart | WW | ANB | #4723 | $1,668.73 | S-16 |
| 1278 | 9/12/06 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 |
| 1279 | 9/12/06 | Waun Weingart | WW | ANB | #4723 | $2,860.67 | L-6 |
| 1280 | 9/13/06 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 |
| 1281 | 9/13/06 | John Gallegos | JG | ANB | #4710 | $1,352.46 | 6th-6 |
| 1282 | 9/13/06 | John Gallegos | JG | GB | #1348 | $1,380.99 | 6th-5-A |
| 1283 | 9/22/06 | Waun Weingart | WW | ANB | #4723 | $3,393.69 | S-17 |
| 1284 | 9/28/06 | Waun Weingart | WW | ANB | #4723 | $598.00 | S-7 |
| | | | | | | | |
| 1285 | 10/12/06 | Waun Weingart | WW | ANB | #4723 | $2,454.57 | S-11 |
| 1286 | 10/12/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 |
| 1287 | 10/12/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,454.57 | S-11 |
| 1288 | 10/13/06 | John Gallegos | JG | ANB | #4710 | $2,648.28 | L-1 |
| 1289 | 10/13/06 | John Gallegos | JG | ANB | #4710 | $3,528.61 | L-2 |
| 1290 | 10/13/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 |
| 1291 | 10/13/06 | John Gallegos | JG | ANB | #4710 | $1,253.45 | 6th-3 |
| 1292 | 10/13/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 1293 | 10/13/06 | John Gallegos | JG | ANB | #4710 | $1,724.66 | Calif-3 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 1294 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 |
| 1295 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $4,338.25 | S-8 |
| 1296 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $1,976.98 | S-12 |
| 1297 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $2,465.36 | S-13 |
| 1298 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 |
| 1299 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1300 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $1,773.88 | S-16 |
| 1301 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1302 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 |
| 1303 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $2,888.23 | S-22 |
| 1304 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $2,891.16 | L-4 |
| 1305 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 |
| 1306 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $1,695.18 | L-7 |
| 1307 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $1,379.90 | 6th-2 |
| 1308 | 10/13/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,952.24 | L-8 |
| 1309 | 10/16/06 | John Gallegos | JG | ANB | #4710 | $2,427.90 | L-3 |
| 1310 | 10/16/06 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 |
| 1311 | 10/16/06 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 |
| 1312 | 10/16/06 | John Gallegos | JG | ANB | #4710 | $1,380.99 | 6th-5-A |
| 1313 | 10/16/06 | John Gallegos | JG | ANB | #4710 | $1,352.46 | 6th-6 |
| 1314 | 10/16/06 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 |
| 1315 | 10/16/06 | Waun Weingart | WW | ANB | #4723 | $3,383.64 | S-6 |
| 1316 | 10/16/06 | Waun Weingart | WW | ANB | #4723 | $608.00 | S-7 |
| 1317 | 10/16/06 | Waun Weingart | WW | ANB | #4723 | $1,755.44 | S-18 |
| 1318 | 10/16/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1319 | 10/24/06 | Waun Weingart | WW | ANB | #4723 | $3,256.50 | L-5 |
| | | | | | | | |
| 1320 | 11/14/06 | John Gallegos | JG | ANB | #4710 | $1,253.45 | 6th-3 |
| 1321 | 11/14/06 | John Gallegos | JG | ANB | #4710 | $1,724.66 | Calif-3 |
| 1322 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 |
| 1323 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $4,338.24 | S-8 |
| 1324 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $1,976.98 | S-12 |
| 1325 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1326 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $1,773.88 | S-16 |
| 1327 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1328 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 |
| 1329 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $2,721.12 | L-1 |
| 1330 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $3,528.61 | L-2 |
| 1331 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 |
| 1332 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $1,695.18 | L-7 |
| 1333 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $1,412.86 | 6th-2 |
| 1334 | 11/14/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,454.57 | S-11 |
| 1335 | 11/15/06 | John Gallegos | JG | ANB | #4710 | $2,427.90 | L-3 |
| 1336 | 11/15/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 |
| 1337 | 11/15/06 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 |
| 1338 | 11/15/06 | John Gallegos | JG | ANB | #4710 | $1,220.05 | 6th-4 |
| 1339 | 11/15/06 | John Gallegos | JG | ANB | #4710 | $1,380.99 | 6th-5-A |
| 1340 | 11/15/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 1341 | 11/15/06 | John Gallegos | JG | ANB | #4710 | $1,352.46 | 6th-6 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 1342 | 11/15/06 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 |
| 1343 | 11/15/06 | Waun Weingart | WW | ANB | #4723 | $587.00 | S-7 |
| 1344 | 11/15/06 | Waun Weingart | WW | ANB | #4723 | $2,520.62 | S-13 |
| 1345 | 11/15/06 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 |
| 1346 | 11/15/06 | Waun Weingart | WW | ANB | #4723 | $1,829.93 | S-18 |
| 1347 | 11/15/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1348 | 11/15/06 | Waun Weingart | WW | ANB | #4723 | $2,888.23 | S-22 |
| 1349 | 11/15/06 | Waun Weingart | WW | ANB | #4723 | $2,891.16 | L-4 |
| 1350 | 11/15/06 | Waun Weingart | WW | ANB | #4723 | $2,952.24 | L-8 |
| 1351 | 11/16/06 | Waun Weingart | WW | ANB | #4723 | $3,383.64 | S-6 |
| 1352 | 11/16/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 |
| 1353 | 11/16/06 | Waun Weingart | WW | ANB | #4723 | $3,116.65 | L-5 |
|  |  |  |  |  |  |  |  |
| 1354 | 12/14/06 | John Gallegos | JG | ANB | #4710 | $2,721.12 | L-1 |
| 1355 | 12/14/06 | John Gallegos | JG | ANB | #4710 | $3,528.61 | L-2 |
| 1356 | 12/14/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 |
| 1357 | 12/14/06 | John Gallegos | JG | ANB | #4710 | $1,412.86 | 6th-2 |
| 1358 | 12/14/06 | John Gallegos | JG | ANB | #4710 | $1,253.45 | 6th-3 |
| 1359 | 12/14/06 | John Gallegos | JG | ANB | #4710 | $1,724.66 | Calif-3 |
| 1360 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 |
| 1361 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 |
| 1362 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $1,976.98 | S-12 |
| 1363 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1364 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $1,773.88 | S-16 |
| 1365 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1366 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 |
| 1367 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 |
| 1368 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $2,888.23 | S-22 |
| 1369 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $3,116.65 | L-5 |
| 1370 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 |
| 1371 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $1,798.13 | L-7 |
| 1372 | 12/14/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,454.57 | S-11 |
| 1373 | 12/15/06 | John Gallegos | JG | ANB | #4710 | $2,427.90 | L-3 |
| 1374 | 12/15/06 | John Gallegos | JG | ANB | #4710 | $3,017.57 | L-4 |
| 1375 | 12/15/06 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 |
| 1376 | 12/15/06 | John Gallegos | JG | ANB | #4710 | $1,220.05 | 6th-4 |
| 1377 | 12/15/06 | John Gallegos | JG | ANB | #4710 | $1,392.41 | 6th-5-A |
| 1378 | 12/15/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 1379 | 12/15/06 | John Gallegos | JG | ANB | #4710 | $1,352.46 | 6th-6 |
| 1380 | 12/15/06 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 |
| 1381 | 12/15/06 | Waun Weingart | WW | ANB | #4723 | $586.00 | S-7 |
| 1382 | 12/15/06 | Waun Weingart | WW | ANB | #4723 | $2,465.36 | S-13 |
| 1383 | 12/15/06 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 |
| 1384 | 12/15/06 | Waun Weingart | WW | ANB | #4723 | $1,929.93 | S-18 |
| 1385 | 12/15/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1386 | 12/15/06 | Waun Weingart | WW | ANB | #4723 | $2,952.24 | L-8 |
| 1387 | 12/18/06 | Waun Weingart | WW | ANB | #4723 | $3,414.26 | S-6 |
|  |  |  |  |  |  |  |  |
| 1388 | 1/12/07 | John Gallegos | JG | ANB | #4710 | $2,721.12 | L-1 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 1389 | 1/12/07 | John Gallegos | JG | ANB | #4710 | $3,528.61 | L-2 |
| 1390 | 1/12/07 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 |
| 1391 | 1/12/07 | John Gallegos | JG | ANB | #4710 | $1,412.86 | 6th-2 |
| 1392 | 1/12/07 | John Gallegos | JG | ANB | #4710 | $1,253.45 | 6th-3 |
| 1393 | 1/12/07 | John Gallegos | JG | ANB | #4710 | $1,724.66 | Calif-3 |
| 1394 | 1/12/07 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 |
| 1395 | 1/12/07 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 |
| 1396 | 1/12/07 | Waun Weingart | WW | ANB | #4723 | $1,976.98 | S-12 |
| 1397 | 1/12/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1398 | 1/12/07 | Waun Weingart | WW | ANB | #4723 | $1,773.88 | S-16 |
| 1399 | 1/12/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1400 | 1/12/07 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 |
| 1401 | 1/12/07 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 |
| 1402 | 1/12/07 | Waun Weingart | WW | ANB | #4723 | $3,116.65 | L-5 |
| 1403 | 1/12/07 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 |
| 1404 | 1/12/07 | Waun Weingart | WW | ANB | #4723 | $1,798.13 | L-7 |
| 1405 | 1/12/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,454.57 | S-11 |
| 1406 | 1/12/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,888.23 | S-22 |
| 1407 | 1/16/07 | John Gallegos | JG | ANB | #4710 | $2,427.90 | L-3 |
| 1408 | 1/16/07 | John Gallegos | JG | ANB | #4710 | $1,220.05 | 6th-4 |
| 1409 | 1/16/07 | John Gallegos | JG | ANB | #4710 | $1,392.41 | 6th-5-A |
| 1410 | 1/16/07 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 1411 | 1/16/07 | John Gallegos | JG | ANB | #4710 | $1,364.57 | 6th-6 |
| 1412 | 1/16/07 | Waun Weingart | WW | ANB | #4723 | $3,414.26 | S-6 |
| 1413 | 1/16/07 | Waun Weingart | WW | ANB | #4723 | $585.00 | S-7 |
| 1414 | 1/16/07 | Waun Weingart | WW | ANB | #4723 | $2,430.17 | S-13 |
| 1415 | 1/16/07 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 |
| 1416 | 1/16/07 | Waun Weingart | WW | ANB | #4723 | $1,929.93 | S-18 |
| 1417 | 1/16/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1418 | 1/16/07 | Waun Weingart | WW | ANB | #4723 | $2,891.16 | L-4 |
| 1419 | 1/16/07 | Waun Weingart | WW | ANB | #4723 | $2,952.24 | L-8 |
| 1420 | 1/17/07 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 |
| 1421 | 1/17/07 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 |
|  |  |  |  |  |  |  |  |
| 1422 | 2/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $4,104.99 | S-23-A |
| 1423 | 2/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,395.39 | S-23-B |
| 1424 | 2/9/07 | John Gallegos | JG | ANB | #4710 | $2,721.12 | L-1 |
| 1425 | 2/9/07 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 |
| 1426 | 2/9/07 | Waun Weingart | WW | ANB | #4723 | $2,450.17 | S-13 |
| 1427 | 2/9/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1428 | 2/9/07 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 |
| 1429 | 2/9/07 | Waun Weingart | WW | ANB | #4723 | $2,891.16 | L-4 |
| 1430 | 2/9/07 | Waun Weingart | WW | ANB | #4723 | $3,116.65 | L-5 |
| 1431 | 2/9/07 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 |
| 1432 | 2/9/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,412.86 | 6th-2 |
| 1433 | 2/12/07 | John Gallegos | JG | ANB | #4710 | $2,852.52 | L-9 |
| 1434 | 2/12/07 | John Gallegos | JG | ANB | #4710 | $3,585.59 | L-11 |
| 1435 | 2/12/07 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 |
| 1436 | 2/12/07 | John Gallegos | JG | ANB | #4710 | $1,264.72 | 6th-3 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 1437 | 2/12/07 | John Gallegos | JG | ANB | #4710 | $1,724.66 | Calif-3 |
| 1438 | 2/12/07 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 |
| 1439 | 2/12/07 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 |
| 1440 | 2/12/07 | Waun Weingart | WW | ANB | #4723 | $1,976.98 | S-12 |
| 1441 | 2/12/07 | Waun Weingart | WW | ANB | #4723 | $1,884.99 | S-16 |
| 1442 | 2/12/07 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 |
| 1443 | 2/12/07 | Waun Weingart | WW | ANB | #4723 | $1,798.13 | L-7 |
| 1444 | 2/12/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,888.23 | S-22 |
| 1445 | 2/13/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1446 | 2/14/07 | John Gallegos | JG | ANB | #4710 | $3,528.61 | L-2 |
| 1447 | 2/14/07 | John Gallegos | JG | ANB | #4710 | $2,448.72 | L-3 |
| 1448 | 2/14/07 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 |
| 1449 | 2/14/07 | John Gallegos | JG | ANB | #4710 | $1,392.41 | 6th-5-A |
| 1450 | 2/14/07 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 1451 | 2/14/07 | John Gallegos | JG | ANB | #4710 | $1,364.57 | 6th-6 |
| 1452 | 2/14/07 | Waun Weingart | WW | ANB | #4723 | $3,414.26 | S-6 |
| 1453 | 2/14/07 | Waun Weingart | WW | ANB | #4723 | $1,929.23 | S-18 |
| 1454 | 2/14/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1455 | 2/14/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $582.00 | S-7 |
| 1456 | 2/15/07 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 |
| 1457 | 2/15/07 | Waun Weingart | WW | ANB | #4723 | $2,952.24 | L-8 |
| 1458 | 2/21/07 | Waun Weingart | WW | ANB | #4723 | $3,259.42 | S-24 |
| 1459 | 2/21/07 | Waun Weingart | WW | ANB | #4723 | $3,361.71 | L-12 |
| | | | | | | | |
| 1460 | 3/7/07 | John Gallegos | JG | ANB | #4710 | $1,259.72 | 6th-3 |
| 1461 | 3/7/07 | John Gallegos | JG | ANB | #4710 | $1,724.66 | Calif-3 |
| 1462 | 3/7/07 | Waun Weingart | WW | ANB | #4723 | $2,684.51 | S-3 |
| 1463 | 3/7/07 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 |
| 1464 | 3/7/07 | Waun Weingart | WW | ANB | #4723 | $1,884.99 | S-16 |
| 1465 | 3/7/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1466 | 3/7/07 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 |
| 1467 | 3/7/07 | Waun Weingart | WW | ANB | #4723 | $3,400.70 | S-24 |
| 1468 | 3/7/07 | Waun Weingart | WW | ANB | #4723 | $1,798.13 | L-7 |
| 1469 | 3/7/07 | Waun Weingart | WW | ANB | #4723 | $3,513.17 | L-12 |
| 1470 | 3/8/07 | John Gallegos | JG | ANB | #4710 | $3,528.61 | L-2 |
| 1471 | 3/8/07 | John Gallegos | JG | ANB | #4710 | $2,852.52 | L-9 |
| 1472 | 3/8/07 | John Gallegos | JG | ANB | #4710 | $3,585.59 | L-11 |
| 1473 | 3/8/07 | Waun Weingart | WW | ANB | #4723 | $1,976.98 | S-12 |
| 1474 | 3/8/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1475 | 3/8/07 | Waun Weingart | WW | ANB | #4723 | $1,829.93 | S-18 |
| 1476 | 3/8/07 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 |
| 1477 | 3/8/07 | Waun Weingart | WW | ANB | #4723 | $2,721.12 | L-1 |
| 1478 | 3/8/07 | Waun Weingart | WW | ANB | #4723 | $3,116.65 | L-5 |
| 1479 | 3/8/07 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 |
| 1480 | 3/8/07 | Waun Weingart | WW | ANB | #4723 | $1,412.86 | 6th-2 |
| 1481 | 3/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,454.57 | S-11 |
| 1482 | 3/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,888.23 | S-22 |
| 1483 | 3/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $4,104.99 | S-23-A |
| 1484 | 3/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,395.39 | S-23-B |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 1485 | 3/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 |
| 1486 | 3/9/07 | John Gallegos | JG | ANB | #4710 | $2,448.72 | L-3 |
| 1487 | 3/9/07 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 |
| 1488 | 3/9/07 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 |
| 1489 | 3/9/07 | John Gallegos | JG | ANB | #4710 | $1,392.41 | 6th-5-A |
| 1490 | 3/9/07 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 1491 | 3/9/07 | John Gallegos | JG | ANB | #4710 | $1,364.57 | 6th-6 |
| 1492 | 3/9/07 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 |
| 1493 | 3/9/07 | Waun Weingart | WW | ANB | #4723 | $3,414.26 | S-6 |
| 1494 | 3/9/07 | Waun Weingart | WW | ANB | #4723 | $581.00 | S-7 |
| 1495 | 3/9/07 | Waun Weingart | WW | ANB | #4723 | $2,430.17 | S-13 |
| 1496 | 3/9/07 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 |
| 1497 | 3/9/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1498 | 3/9/07 | Waun Weingart | WW | ANB | #4723 | $2,891.16 | L-4 |
| 1499 | 3/9/07 | Waun Weingart | WW | ANB | #4723 | $2,952.24 | L-8 |
| | | | | | | | |
| 1500 | 4/16/07 | John Gallegos | JG | ANB | #4710 | $3,523.35 | L-2 |
| 1501 | 4/16/07 | John Gallegos | JG | ANB | #4710 | $1,412.86 | 6th-2 |
| 1502 | 4/16/07 | John Gallegos | JG | ANB | #4710 | $1,264.72 | 6th-3 |
| 1503 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 |
| 1504 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $1,976.89 | S-12 |
| 1505 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1506 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $1,884.99 | S-16 |
| 1507 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1508 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 |
| 1509 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $4,104.99 | S-23-A |
| 1510 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $1,395.39 | S-23-B |
| 1511 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $3,259.42 | S-24 |
| 1512 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $2,721.12 | L-1 |
| 1513 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 |
| 1514 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $1,798.13 | L-7 |
| 1515 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $3,361.71 | L-12 |
| 1516 | 4/17/07 | John Gallegos | JG | ANB | #4710 | $2,448.72 | L-3 |
| 1517 | 4/17/07 | John Gallegos | JG | ANB | #4710 | $2,852.52 | L-9 |
| 1518 | 4/17/07 | John Gallegos | JG | ANB | #4710 | $3,585.59 | L-11 |
| 1519 | 4/17/07 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 |
| 1520 | 4/17/07 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 |
| 1521 | 4/17/07 | John Gallegos | JG | ANB | #4710 | $1,724.66 | Calif-3 |
| 1522 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 |
| 1523 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $3,414.26 | S-6 |
| 1524 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $580.00 | S-7 |
| 1525 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 |
| 1526 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $2,430.17 | S-13 |
| 1527 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 |
| 1528 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $1,829.93 | S-18 |
| 1529 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1530 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $3,359.07 | L-4 |
| 1531 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $3,116.65 | L-5 |
| 1532 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $2,952.24 | L-8 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 1533 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $1,392.41 | 6th-5-A |
| 1534 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $412.00 | 6th-5-B |
| 1535 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $1,364.57 | 6th-6 |
| 1536 | 4/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,454.57 | S-11 |
| 1537 | 4/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,888.23 | S-22 |
| 1538 | 4/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 |
| 1539 | 4/24/07 | Waun Weingart | WW | ANB | #4723 | $2,877.15 | S-21 |
|  |  |  |  |  |  |  |  |
| 1540 | 5/8/07 | John Gallegos | JG | ANB | #4710 | $1,264.72 | 6th-3 |
| 1541 | 5/8/07 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 |
| 1542 | 5/8/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1543 | 5/8/07 | Waun Weingart | WW | ANB | #4723 | $1,884.99 | S-16 |
| 1544 | 5/8/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1545 | 5/8/07 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 |
| 1546 | 5/8/07 | Waun Weingart | WW | ANB | #4723 | $4,104.99 | S-23-A |
| 1547 | 5/8/07 | Waun Weingart | WW | ANB | #4723 | $1,395.39 | S-23-B |
| 1548 | 5/8/07 | Waun Weingart | WW | ANB | #4723 | $3,259.42 | S-24 |
| 1549 | 5/8/07 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 |
| 1550 | 5/8/07 | Waun Weingart | WW | ANB | #4723 | $3,362.27 | L-12 |
| 1551 | 5/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 |
| 1552 | 5/9/07 | John Gallegos | JG | ANB | #4710 | $2,721.12 | L-1 |
| 1553 | 5/9/07 | John Gallegos | JG | ANB | #4710 | $3,523.35 | L-2 |
| 1554 | 5/9/07 | John Gallegos | JG | ANB | #4710 | $2,852.52 | L-9 |
| 1555 | 5/9/07 | John Gallegos | JG | ANB | #4710 | $3,585.59 | L-11 |
| 1556 | 5/9/07 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 |
| 1557 | 5/9/07 | John Gallegos | JG | ANB | #4710 | $1,401.94 | 6th-2 |
| 1558 | 5/9/07 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 1559 | 5/9/07 | John Gallegos | JG | ANB | #4710 | $1,724.66 | Calif-3 |
| 1560 | 5/9/07 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 |
| 1561 | 5/9/07 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 |
| 1562 | 5/9/07 | Waun Weingart | WW | ANB | #4723 | $1,976.98 | S-12 |
| 1563 | 5/9/07 | Waun Weingart | WW | ANB | #4723 | $2,430.17 | S-13 |
| 1564 | 5/9/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1565 | 5/9/07 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 |
| 1566 | 5/9/07 | Waun Weingart | WW | ANB | #4723 | $3,359.07 | L-4 |
| 1567 | 5/9/07 | Waun Weingart | WW | ANB | #4723 | $3,116.65 | L-5 |
| 1568 | 5/9/07 | Waun Weingart | WW | ANB | #4723 | $1,798.13 | L-7 |
| 1569 | 5/9/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,454.57 | S-11 |
| 1570 | 5/9/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,888.23 | S-22 |
| 1571 | 5/10/07 | Waun Weingart | WW | ANB | #4723 | $1,829.93 | S-18 |
| 1572 | 5/10/07 | Waun Weingart | WW | ANB | #4723 | $2,456.22 | L-3 |
| 1573 | 5/10/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,120.55 | 6th-4 |
| 1574 | 5/11/07 | John Gallegos | JG | ANB | #4710 | $1,392.41 | 6th-5-A |
| 1575 | 5/11/07 | Waun Weingart | WW | ANB | #4723 | $3,414.26 | S-6 |
| 1576 | 5/11/07 | Waun Weingart | WW | ANB | #4723 | $2,723.75 | S-14 |
| 1577 | 5/11/07 | Waun Weingart | WW | ANB | #4723 | $2,952.24 | L-8 |
| 1578 | 5/11/07 | Waun Weingart | WW | ANB | #4723 | $1,364.57 | 6th-6 |
| 1579 | 5/11/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $580.00 | S-7 |
|  |  |  |  |  |  |  |  |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 1580 | 6/12/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1581 | 6/12/07 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 |
| 1582 | 6/12/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 |
| 1583 | 6/13/07 | John Gallegos | JG | ANB | #4710 | $2,456.22 | L-3 |
| 1584 | 6/13/07 | John Gallegos | JG | ANB | #4710 | $1,392.41 | 6th-5-A |
| 1585 | 6/13/07 | Waun Weingart | WW | ANB | #4723 | $3,381.38 | S-6 |
| 1586 | 6/13/07 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 |
| 1587 | 6/13/07 | Waun Weingart | WW | ANB | #4723 | $2,723.75 | S-14 |
| 1588 | 6/13/07 | Waun Weingart | WW | ANB | #4723 | $4,104.99 | S-23-A |
| 1589 | 6/13/07 | Waun Weingart | WW | ANB | #4723 | $1,395.39 | S-23-B |
| 1590 | 6/13/07 | Waun Weingart | WW | ANB | #4723 | $3,259.42 | S-24 |
| 1591 | 6/13/07 | Waun Weingart | WW | ANB | #4723 | $2,979.04 | L-8 |
| 1592 | 6/13/07 | Waun Weingart | WW | ANB | #4723 | $3,361.71 | L-12 |
| 1593 | 6/13/07 | Waun Weingart | WW | ANB | #4723 | $1,364.57 | 6th-6 |
| 1594 | 6/13/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,888.23 | S-22 |
| 1595 | 6/13/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,125.55 | 6th-4 |
| 1596 | 6/18/07 | John Gallegos | JG | ANB | #4710 | $1,264.72 | 6th-3 |
| 1597 | 6/18/07 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 |
| 1598 | 6/18/07 | Waun Weingart | WW | ANB | #4723 | $1,759.06 | S-16 |
| 1599 | 6/18/07 | Waun Weingart | WW | ANB | #4723 | $2,764.89 | S-19 |
| 1600 | 6/19/07 | John Gallegos | JG | ANB | #4710 | $2,721.12 | L-1 |
| 1601 | 6/19/07 | John Gallegos | JG | ANB | #4710 | $2,852.52 | L-9 |
| 1602 | 6/19/07 | John Gallegos | JG | ANB | #4710 | $3,585.59 | L-11 |
| 1603 | 6/19/07 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 |
| 1604 | 6/19/07 | John Gallegos | JG | ANB | #4710 | $1,401.94 | 6th-2 |
| 1605 | 6/19/07 | John Gallegos | JG | ANB | #4710 | $1,821.11 | Calif-3 |
| 1606 | 6/19/07 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 |
| 1607 | 6/19/07 | Waun Weingart | WW | ANB | #4723 | $2,031.92 | S-12 |
| 1608 | 6/19/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1609 | 6/19/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1610 | 6/19/07 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 |
| 1611 | 6/19/07 | Waun Weingart | WW | ANB | #4723 | $3,523.35 | L-2 |
| 1612 | 6/19/07 | Waun Weingart | WW | ANB | #4723 | $3,116.65 | L-5 |
| 1613 | 6/19/07 | Waun Weingart | WW | ANB | #4723 | $1,806.32 | L-7 |
| 1614 | 6/19/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,454.57 | S-11 |
| 1615 | 6/20/07 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 1616 | 6/20/07 | Waun Weingart | WW | ANB | #4723 | $588.00 | S-7 |
| 1617 | 6/20/07 | Waun Weingart | WW | ANB | #4723 | $2,532.48 | S-13 |
| 1618 | 6/20/07 | Waun Weingart | WW | ANB | #4723 | $3,359.07 | L-4 |
| 1619 | 6/20/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,840.93 | S-18 |
| | | | | | | | |
| 1620 | 7/11/07 | John Gallegos | JG | ANB | #4710 | $2,721.12 | L-1 |
| 1621 | 7/11/07 | John Gallegos | JG | ANB | #4710 | $1,264.72 | 6th-3 |
| 1622 | 7/11/07 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 |
| 1623 | 7/11/07 | Waun Weingart | WW | ANB | #4723 | $2,147.45 | S-12 |
| 1624 | 7/11/07 | Waun Weingart | WW | ANB | #4723 | $1,759.06 | S-16 |
| 1625 | 7/11/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1626 | 7/11/07 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 |
| 1627 | 7/11/07 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 1628 | 7/11/07 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 |
| 1629 | 7/11/07 | Waun Weingart | WW | ANB | #4723 | $1,806.32 | L-7 |
| 1630 | 7/11/07 | Waun Weingart | WW | ANB | #4723 | $1,401.94 | 6th-2 |
| 1631 | 7/11/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 |
| 1632 | 7/12/07 | John Gallegos | JG | ANB | #4710 | $3,523.35 | L-2 |
| 1633 | 7/12/07 | John Gallegos | JG | ANB | #4710 | $2,852.52 | L-9 |
| 1634 | 7/12/07 | John Gallegos | JG | ANB | #4710 | $3,585.59 | L-11 |
| 1635 | 7/12/07 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 |
| 1636 | 7/12/07 | John Gallegos | JG | ANB | #4710 | $1,821.11 | Calif-3 |
| 1637 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 |
| 1638 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 |
| 1639 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $2,430.17 | S-13 |
| 1640 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1641 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1642 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $4,104.90 | S-23-A |
| 1643 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $1,395.39 | S-23-B |
| 1644 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $3,259.59 | S-24 |
| 1645 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $2,456.22 | L-3 |
| 1646 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $3,359.07 | L-4 |
| 1647 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $3,116.65 | L-5 |
| 1648 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $3,371.00 | L-12 |
| 1649 | 7/12/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,454.57 | S-11 |
| 1650 | 7/12/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,893.95 | S-22 |
| 1651 | 7/12/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,120.55 | 6th-4 |
| 1652 | 7/13/07 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 1653 | 7/13/07 | Waun Weingart | WW | ANB | #4723 | $3,381.38 | S-6 |
| 1654 | 7/13/07 | Waun Weingart | WW | ANB | #4723 | $579.00 | S-7 |
| 1655 | 7/13/07 | Waun Weingart | WW | ANB | #4723 | $2,723.75 | S-14 |
| 1656 | 7/13/07 | Waun Weingart | WW | ANB | #4723 | $1,834.11 | S-18 |
| 1657 | 7/13/07 | Waun Weingart | WW | ANB | #4723 | $2,979.04 | L-8 |
| 1658 | 7/13/07 | Waun Weingart | WW | ANB | #4723 | $1,364.57 | 6th-6 |
| 1659 | 7/13/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,392.41 | 6th-5-A |
|  |  |  |  |  |  |  |  |
| 1660 | 8/13/07 | John Gallegos | JG | ANB | #4710 | $2,721.12 | L-1 |
| 1661 | 8/13/07 | John Gallegos | JG | ANB | #4710 | $3,523.35 | L-2 |
| 1662 | 8/13/07 | John Gallegos | JG | ANB | #4710 | $2,456.22 | L-3 |
| 1663 | 8/13/07 | John Gallegos | JG | ANB | #4710 | $2,852.52 | L-9 |
| 1664 | 8/13/07 | John Gallegos | JG | ANB | #4710 | $3,585.59 | L-11 |
| 1665 | 8/13/07 | John Gallegos | JG | ANB | #4710 | $1,396.24 | 6th-2 |
| 1666 | 8/13/07 | John Gallegos | JG | ANB | #4710 | $1,264.72 | 6th-3 |
| 1667 | 8/13/07 | John Gallegos | JG | ANB | #4710 | $1,120.55 | 6th-4 |
| 1668 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $2,710.42 | S-3 |
| 1669 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 |
| 1670 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $2,147.45 | S-12 |
| 1671 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1672 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $1,759.06 | S-16 |
| 1673 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1674 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 |
| 1675 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 1676 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 |
| 1677 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $4,104.99 | S-23-A |
| 1678 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $1,395.39 | S-23-B |
| 1679 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $3,116.65 | L-5 |
| 1680 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 |
| 1681 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $1,806.32 | L-7 |
| 1682 | 8/13/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,593.51 | S-11 |
| 1683 | 8/13/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,893.95 | S-22 |
| 1684 | 8/13/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 |
| 1685 | 8/14/07 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 |
| 1686 | 8/14/07 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 1687 | 8/14/07 | John Gallegos | JG | ANB | #4710 | $1,821.11 | Calif-3 |
| 1688 | 8/14/07 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 |
| 1689 | 8/14/07 | Waun Weingart | WW | ANB | #4723 | $3,381.38 | S-6 |
| 1690 | 8/14/07 | Waun Weingart | WW | ANB | #4723 | $578.00 | S-7 |
| 1691 | 8/14/07 | Waun Weingart | WW | ANB | #4723 | $2,430.17 | S-13 |
| 1692 | 8/14/07 | Waun Weingart | WW | ANB | #4723 | $2,723.75 | S-14 |
| 1693 | 8/14/07 | Waun Weingart | WW | ANB | #4723 | $1,834.11 | S-18 |
| 1694 | 8/14/07 | Waun Weingart | WW | ANB | #4723 | $3,259.59 | S-24 |
| 1695 | 8/14/07 | Waun Weingart | WW | ANB | #4723 | $3,359.07 | L-4 |
| 1696 | 8/14/07 | Waun Weingart | WW | ANB | #4723 | $2,979.04 | L-8 |
| 1697 | 8/14/07 | Waun Weingart | WW | ANB | #4723 | $3,371.00 | L-12 |
| 1698 | 8/14/07 | Waun Weingart | WW | ANB | #4723 | $1,364.57 | 6th-6 |
| 1699 | 8/14/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,392.41 | 6th-5-A |
|  |  |  |  |  |  |  |  |
| 1700 | 9/13/07 | John Gallegos | JG | ANB | #4710 | $2,721.12 | L-1 |
| 1701 | 9/13/07 | John Gallegos | JG | ANB | #4710 | $3,523.35 | L-2 |
| 1702 | 9/13/07 | John Gallegos | JG | ANB | #4710 | $1,396.24 | 6th-2 |
| 1703 | 9/13/07 | John Gallegos | JG | ANB | #4710 | $1,264.72 | 6th-3 |
| 1704 | 9/13/07 | John Gallegos | JG | ANB | #4710 | $1,833.63 | Calif-3 |
| 1705 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $2,710.42 | S-3 |
| 1706 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $2,147.45 | S-12 |
| 1707 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1708 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $1,759.06 | S-16 |
| 1709 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1710 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 |
| 1711 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $4,104.99 | S-23-A |
| 1712 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $1,395.39 | S-23-B |
| 1713 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $3,259.59 | S-24 |
| 1714 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 |
| 1715 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $1,806.32 | L-7 |
| 1716 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $3,371.00 | L-12 |
| 1717 | 9/13/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 |
| 1718 | 9/14/07 | John Gallegos | JG | ANB | #4710 | $2,852.52 | L-9 |
| 1719 | 9/14/07 | John Gallegos | JG | ANB | #4710 | $3,585.59 | L-11 |
| 1720 | 9/14/07 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 |
| 1721 | 9/14/07 | John Gallegos | JG | ANB | #4710 | $1,392.41 | 6th-5-A |
| 1722 | 9/14/07 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 1723 | 9/14/07 | John Gallegos | JG | ANB | #4710 | $1,364.57 | 6th-6 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 1724 | 9/14/07 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 |
| 1725 | 9/14/07 | Waun Weingart | WW | ANB | #4723 | $3,381.38 | S-6 |
| 1726 | 9/14/07 | Waun Weingart | WW | ANB | #4723 | $578.00 | S-7 |
| 1727 | 9/14/07 | Waun Weingart | WW | ANB | #4723 | $3,471.50 | S-8 |
| 1728 | 9/14/07 | Waun Weingart | WW | ANB | #4723 | $2,430.17 | S-13 |
| 1729 | 9/14/07 | Waun Weingart | WW | ANB | #4723 | $2,733.75 | S-14 |
| 1730 | 9/14/07 | Waun Weingart | WW | ANB | #4723 | $1,845.11 | S-18 |
| 1731 | 9/14/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1732 | 9/14/07 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 |
| 1733 | 9/14/07 | Waun Weingart | WW | ANB | #4723 | $3,123.82 | L-5 |
| 1734 | 9/14/07 | Waun Weingart | WW | ANB | #4723 | $2,989.04 | L-8 |
| 1735 | 9/14/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,593.51 | S-11 |
| 1736 | 9/14/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,893.95 | S-22 |
| 1737 | 9/14/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,456.22 | L-3 |
| 1738 | 9/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,120.55 | 6th-4 |
| 1739 | 9/18/07 | Waun Weingart | WW | ANB | #4723 | $3,359.07 | L-4 |
| | | | | | | | |
| 1740 | 10/16/07 | John Gallegos | JG | ANB | #4710 | $3,523.35 | L-2 |
| 1741 | 10/16/07 | John Gallegos | JG | ANB | #4710 | $1,264.72 | 6th-3 |
| 1742 | 10/16/07 | John Gallegos | JG | ANB | #4710 | $1,833.63 | Calif-3 |
| 1743 | 10/16/07 | Waun Weingart | WW | ANB | #4723 | $2,710.42 | S-3 |
| 1744 | 10/16/07 | Waun Weingart | WW | ANB | #4723 | $3,471.50 | S-8 |
| 1745 | 10/16/07 | Waun Weingart | WW | ANB | #4723 | $2,147.45 | S-12 |
| 1746 | 10/16/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1747 | 10/16/07 | Waun Weingart | WW | ANB | #4723 | $1,872.10 | S-16 |
| 1748 | 10/16/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1749 | 10/16/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1750 | 10/16/07 | Waun Weingart | WW | ANB | #4723 | $2,721.12 | L-1 |
| 1751 | 10/16/07 | Waun Weingart | WW | ANB | #4723 | $2,856.60 | L-6 |
| 1752 | 10/16/07 | Waun Weingart | WW | ANB | #4723 | $1,806.32 | L-7 |
| 1753 | 10/16/07 | Waun Weingart | WW | ANB | #4723 | $1,396.24 | 6th-2 |
| 1754 | 10/16/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,764.89 | S-19 |
| 1755 | 10/16/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 |
| 1756 | 10/17/07 | John Gallegos | JG | ANB | #4710 | $2,456.22 | L-3 |
| 1757 | 10/17/07 | John Gallegos | JG | ANB | #4710 | $2,852.52 | L-9 |
| 1758 | 10/17/07 | John Gallegos | JG | ANB | #4710 | $3,585.59 | L-11 |
| 1759 | 10/17/07 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 |
| 1760 | 10/17/07 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 1761 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $3,284.10 | S-5 |
| 1762 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $3,381.38 | S-6 |
| 1763 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $577.00 | S-7 |
| 1764 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $2,430.17 | S-13 |
| 1765 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $2,733.75 | S-14 |
| 1766 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $3,335.21 | S-21 |
| 1767 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $4,104.99 | S-23-A |
| 1768 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $3,259.59 | S-24 |
| 1769 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $3,359.07 | L-4 |
| 1770 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $3,123.82 | L-5 |
| 1771 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $2,989.04 | L-8 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 1772 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $3,371.00 | L-12 |
| 1773 | 10/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,593.51 | S-11 |
| 1774 | 10/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,893.95 | S-22 |
| 1775 | 10/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,395.39 | S-23-B |
| 1776 | 10/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,120.55 | 6th-4 |
| 1777 | 10/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,392.41 | 6th-5-A |
| 1778 | 10/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,364.57 | 6th-6 |
| 1779 | 10/18/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,845.11 | S-18 |
|  |  |  |  |  |  |  |  |
| 1780 | 11/8/07 | John Gallegos | JG | ANB | #4710 | $2,745.13 | L-1 |
| 1781 | 11/8/07 | John Gallegos | JG | ANB | #4710 | $2,456.22 | L-3 |
| 1782 | 11/8/07 | John Gallegos | JG | ANB | #4710 | $2,852.52 | L-9 |
| 1783 | 11/8/07 | John Gallegos | JG | ANB | #4710 | $3,585.59 | L-11 |
| 1784 | 11/8/07 | John Gallegos | JG | ANB | #4710 | $1,417.91 | 6th-2 |
| 1785 | 11/8/07 | John Gallegos | JG | ANB | #4710 | $1,264.72 | 6th-3 |
| 1786 | 11/8/07 | John Gallegos | JG | ANB | #4710 | $1,120.55 | 6th-4 |
| 1787 | 11/8/07 | John Gallegos | JG | ANB | #4710 | $1,833.63 | Calif-3 |
| 1788 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $2,710.42 | S-3 |
| 1789 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $3,471.50 | S-8 |
| 1790 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $2,147.45 | S-12 |
| 1791 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1792 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1793 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1794 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $3,335.21 | S-21 |
| 1795 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $3,259.59 | S-24 |
| 1796 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $3,123.82 | L-5 |
| 1797 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $2,856.60 | L-6 |
| 1798 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $1,806.32 | L-7 |
| 1799 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $3,371.00 | L-12 |
| 1800 | 11/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,593.51 | S-11 |
| 1801 | 11/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,757.89 | S-19 |
| 1802 | 11/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,893.95 | S-22 |
| 1803 | 11/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,523.35 | L-2 |
| 1804 | 11/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 |
| 1805 | 11/9/07 | John Gallegos | JG | ANB | #4710 | $1,323.63 | 6th-1 |
| 1806 | 11/9/07 | Waun Weingart | WW | ANB | #4723 | $3,284.10 | S-5 |
| 1807 | 11/9/07 | Waun Weingart | WW | ANB | #4723 | $577.00 | S-7 |
| 1808 | 11/9/07 | Waun Weingart | WW | ANB | #4723 | $2,430.17 | S-13 |
| 1809 | 11/9/07 | Waun Weingart | WW | ANB | #4723 | $1,872.10 | S-16 |
| 1810 | 11/9/07 | Waun Weingart | WW | ANB | #4723 | $4,107.49 | S-23-A |
| 1811 | 11/9/07 | Waun Weingart | WW | ANB | #4723 | $3,359.07 | L-4 |
| 1812 | 11/9/07 | Waun Weingart | WW | ANB | #4723 | $1,392.41 | 6th-5-A |
| 1813 | 11/9/07 | Waun Weingart | WW | ANB | #4723 | $1,364.57 | 6th-6 |
| 1814 | 11/9/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,723.75 | S-14 |
| 1815 | 11/9/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,397.89 | S-23-B |
| 1816 | 11/9/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,979.04 | L-8 |
| 1817 | 11/9/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $412.00 | 6th-5-B |
| 1818 | 11/13/07 | Waun Weingart | WW | ANB | #4723 | $3,381.38 | S-6 |
| 1819 | 11/13/07 | Waun Weingart | WW | ANB | #4723 | $1,937.83 | S-18 |

| OPINION #C____ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| 1820 | 12/14/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1821 | 12/14/07 | Waun Weingart | WW | ANB | #4723 | $3,259.59 | S-24 |
| 1822 | 12/14/07 | Waun Weingart | WW | ANB | #4723 | $3,371.00 | L-12 |
| 1823 | 12/17/07 | Waun Weingart | WW | ANB | #4723 | $2,710.42 | S-3 |
| 1824 | 12/17/07 | Waun Weingart | WW | ANB | #4723 | $2,147.45 | S-12 |
| 1825 | 12/17/07 | Waun Weingart | WW | ANB | #4723 | $3,123.82 | L-5 |
| 1826 | 12/17/07 | Waun Weingart | WW | ANB | #4723 | $2,856.60 | L-6 |
| 1827 | 12/17/07 | Waun Weingart | WW | ANB | #4723 | $1,916.99 | L-7 |
| 1828 | 12/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,593.51 | S-11 |
| 1829 | 12/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 |
| 1830 | 12/18/07 | John Gallegos | JG | ANB | #4710 | $2,745.13 | L-1 |
| 1831 | 12/18/07 | John Gallegos | JG | ANB | #4710 | $3,523.35 | L-2 |
| 1832 | 12/18/07 | John Gallegos | JG | ANB | #4710 | $2,852.52 | L-9 |
| 1833 | 12/18/07 | John Gallegos | JG | ANB | #4710 | $3,585.59 | L-11 |
| 1834 | 12/18/07 | John Gallegos | JG | ANB | #4710 | $1,264.72 | 6th-3 |
| 1835 | 12/18/07 | John Gallegos | JG | ANB | #4710 | $1,833.63 | Calif-3 |
| 1836 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $3,284.10 | S-5 |
| 1837 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $576.00 | S-7 |
| 1838 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $3,471.50 | S-8 |
| 1839 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $2,430.17 | S-13 |
| 1840 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $2,733.75 | S-14 |
| 1841 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $1,872.10 | S-16 |
| 1842 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1843 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $2,764.89 | S-19 |
| 1844 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1845 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $3,335.21 | S-21 |
| 1846 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $2,456.22 | L-3 |
| 1847 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $2,989.04 | L-8 |
| 1848 | 12/18/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,635.99 | S-22 |
| 1849 | 12/18/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,417.91 | 6th-2 |
| 1850 | 12/18/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,120.55 | 6th-4 |
| 1851 | 12/19/07 | John Gallegos | JG | ANB | #4710 | $1,323.63 | 6th-1 |
| 1852 | 12/19/07 | John Gallegos | JG | ANB | #4710 | $1,336.83 | 6th-5-A |
| 1853 | 12/19/07 | Waun Weingart | WW | ANB | #4723 | $3,351.45 | S-6 |
| 1854 | 12/19/07 | Waun Weingart | WW | ANB | #4723 | $1,937.83 | S-18 |
| 1855 | 12/19/07 | Waun Weingart | WW | ANB | #4723 | $4,107.49 | S-23-A |
| 1856 | 12/19/07 | Waun Weingart | WW | ANB | #4723 | $3,359.07 | L-4 |
| 1857 | 12/19/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,397.89 | S-23-B |
| 1858 | 12/19/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,364.57 | 6th-6 |
| 1859 | 12/28/07 | Waun Weingart | WW | ANB | #4723 | $844.60 | 6th-5-B |
| 1860 | 12/28/07 | Waun Weingart | WW | ANB | #4723 | $3,544.84 | Calif-4 |
| | | | | | | | |
| 1861 | 1/9/08 | Waun Weingart | WW | ANB | #4723 | $243.40 | S-25 |
| 1862 | 1/25/08 | John Gallegos | JG | ANB | #4710 | $2,844.95 | L-1 |
| 1863 | 1/25/08 | John Gallegos | JG | ANB | #4710 | $2,992.36 | L-9 |
| 1864 | 1/25/08 | John Gallegos | JG | ANB | #4710 | $3,743.09 | L-11 |
| 1865 | 1/25/08 | John Gallegos | JG | ANB | #4710 | $2,528.14 | 6th-3 |
| 1866 | 1/25/08 | John Gallegos | JG | ANB | #4710 | $1,902.76 | Calif-3 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 1867 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $5,539.87 | S-3 |
| 1868 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $3,471.50 | S-8 |
| 1869 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $2,230.25 | S-12 |
| 1870 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $1,991.85 | S-16 |
| 1871 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $3,393.69 | S-17 |
| 1872 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $2,899.20 | S-19 |
| 1873 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1874 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $3,471.65 | S-21 |
| 1875 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $3,400.87 | S-24 |
| 1876 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $2,578.65 | L-3 |
| 1877 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $2,981.62 | L-6 |
| 1878 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $1,996.30 | L-7 |
| 1879 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $3,523.02 | L-12 |
| 1880 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $1,176.20 | 6th-4 |
| 1881 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $3,738.66 | Calif-4 |
| 1882 | 1/25/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,798.41 | S-22 |
| 1883 | 1/25/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,537.05 | L-13 |
| 1884 | 1/28/08 | John Gallegos | JG | ANB | #4710 | $1,323.63 | 6th-1 |
| 1885 | 1/28/08 | John Gallegos | JG | ANB | #4710 | $1,336.83 | 6th-5-A |
| 1886 | 1/28/08 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B |
| 1887 | 1/28/08 | Waun Weingart | WW | ANB | #4723 | $3,284.10 | S-5 |
| 1888 | 1/28/08 | Waun Weingart | WW | ANB | #4723 | $3,351.45 | S-6 |
| 1889 | 1/28/08 | Waun Weingart | WW | ANB | #4723 | $584.00 | S-7 |
| 1890 | 1/28/08 | Waun Weingart | WW | ANB | #4723 | $2,834.74 | S-13 |
| 1891 | 1/28/08 | Waun Weingart | WW | ANB | #4723 | $2,849.01 | S-14 |
| 1892 | 1/28/08 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 |
| 1893 | 1/28/08 | Waun Weingart | WW | ANB | #4723 | $1,937.83 | S-18 |
| 1894 | 1/28/08 | Waun Weingart | WW | ANB | #4723 | $4,107.49 | S-23-A |
| 1895 | 1/28/08 | Waun Weingart | WW | ANB | #4723 | $3,359.07 | L-4 |
| 1896 | 1/28/08 | Waun Weingart | WW | ANB | #4723 | $3,117.10 | L-8 |
| 1897 | 1/28/08 | Waun Weingart | WW | ANB | #4723 | $1,317.19 | 6th-6 |
| 1898 | 1/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,701.31 | S-11 |
| 1899 | 1/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,397.89 | S-23-B |
| 1900 | 1/29/08 | John Gallegos | JG | ANB | #4710 | $3,523.35 | L-2 |
| 1901 | 1/29/08 | John Gallegos | JG | ANB | #4710 | $1,417.91 | 6th-2 |
| 1902 | 1/29/08 | Waun Weingart | WW | ANB | #4723 | $3,263.67 | L-5 |
| 1903 | 1/30/08 | TCS | WW, JG, CW | GB | #9795 | $258.40 | S-25 |
| | | | | | | | |
| 1904 | 2/5/08 | TCS | WW, JG, CW | GB | #9795 | $510.21 | S-25 |
| 1905 | 2/14/08 | John Gallegos | JG | ANB | #4710 | $2,745.13 | L-1 |
| 1906 | 2/14/08 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 |
| 1907 | 2/14/08 | John Gallegos | JG | ANB | #4710 | $3,580.50 | L-11 |
| 1908 | 2/14/08 | John Gallegos | JG | ANB | #4710 | $1,204.96 | 6th-3 |
| 1909 | 2/14/08 | John Gallegos | JG | ANB | #4710 | $1,833.63 | Calif-3 |
| 1910 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $2,705.42 | S-3 |
| 1911 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $3,471.50 | S-8 |
| 1912 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $2,147.45 | S-12 |
| 1913 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $3,885.50 | S-15 |
| 1914 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $1,991.85 | S-16 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 1915 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 |
| 1916 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 |
| 1917 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 |
| 1918 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $3,335.21 | S-21 |
| 1919 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $3,259.59 | S-24 |
| 1920 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $2,354.16 | L-3 |
| 1921 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $3,364.92 | L-6 |
| 1922 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $1,916.99 | L-7 |
| 1923 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $3,371.00 | L-12 |
| 1924 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $412.00 | 6th-5-B |
| 1925 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $3,396.46 | Calif-4 |
| 1926 | 2/14/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,601.51 | S-11 |
| 1927 | 2/14/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,635.99 | S-22 |
| 1928 | 2/14/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 |
| 1929 | 2/15/08 | John Gallegos | JG | ANB | #4710 | $1,336.83 | 6th-5-A |
| 1930 | 2/15/08 | Waun Weingart | WW | ANB | #4723 | $575.00 | S-7 |
| 1931 | 2/15/08 | Waun Weingart | WW | ANB | #4723 | $2,834.74 | S-13 |
| 1932 | 2/15/08 | Waun Weingart | WW | ANB | #4723 | $1,937.83 | S-18 |
| 1933 | 2/15/08 | Waun Weingart | WW | ANB | #4723 | $4,107.49 | S-23-A |
| 1934 | 2/15/08 | Waun Weingart | WW | ANB | #4723 | $3,359.07 | L-4 |
| 1935 | 2/15/08 | Waun Weingart | WW | ANB | #4723 | $3,123.82 | L-5 |
| 1936 | 2/15/08 | Waun Weingart | WW | ANB | #4723 | $1,317.19 | 6th-6 |
| 1937 | 2/15/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,397.89 | S-23-B |
| 1938 | 2/19/08 | John Gallegos | JG | ANB | #4710 | $1,323.63 | 6th-1 |
| 1939 | 2/19/08 | Waun Weingart | WW | ANB | #4723 | $3,284.10 | S-5 |
| 1940 | 2/19/08 | Waun Weingart | WW | ANB | #4723 | $3,523.35 | L-2 |
| 1941 | 2/19/08 | Waun Weingart | WW | ANB | #4723 | $1,417.91 | 6th-2 |
| 1942 | 2/21/08 | Waun Weingart | WW | ANB | #4723 | $3,351.45 | S-6 |
| 1943 | 2/26/08 | Waun Weingart | WW | ANB | #4723 | $2,743.75 | S-14 |
| 1944 | 2/27/08 | Waun Weingart | WW | ANB | #4723 | $3,117.10 | L-8 |
|  |  |  |  |  |  |  |  |
| 1945 | 3/4/08 | John Gallegos | JG | ANB | #4710 | $1,188.70 | 6th-4 |
| 1946 | 3/7/08 | TCS | WW, JG, CW | GB | #9795 | $541.47 | S-25 |
| 1947 | 3/14/08 | Waun Weingart | WW | ANB | #4723 | $1,417.91 | 6th-2 |
| 1948 | 3/14/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,885.50 | S-15 |
| 1949 | 3/14/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,123.82 | L-5 |
| 1950 | 3/17/08 | John Gallegos | JG | ANB | #4710 | $1,833.63 | Calif-3 |
| 1951 | 3/17/08 | Waun Weingart | WW | ANB | #4723 | $1,916.99 | L-7 |
| 1952 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,705.42 | S-3 |
| 1953 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $574.00 | S-7 |
| 1954 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,471.50 | S-8 |
| 1955 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,593.51 | S-11 |
| 1956 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,147.45 | S-12 |
| 1957 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,849.01 | S-14 |
| 1958 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,232.09 | S-17 |
| 1959 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,764.89 | S-19 |
| 1960 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,411.26 | S-20 |
| 1961 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,335.21 | S-21 |
| 1962 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,635.99 | S-22 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 1963 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $4,107.49 | S-23-A |
| 1964 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,397.89 | S-23-B |
| 1965 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,169.12 | S-24 |
| 1966 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,745.13 | L-1 |
| 1967 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,523.35 | L-2 |
| 1968 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,854.89 | L-6 |
| 1969 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,989.04 | L-8 |
| 1970 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,580.50 | L-11 |
| 1971 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,371.00 | L-12 |
| 1972 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 |
| 1973 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,204.96 | 6th-3 |
| 1974 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $412.00 | 6th-5-B |
| 1975 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,540.29 | Calif-4 |
| 1976 | 3/18/08 | Waun Weingart | WW | ANB | #4723 | $3,351.45 | S-6 |
| 1977 | 3/18/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,284.10 | S-5 |
| 1978 | 3/18/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,834.74 | S-13 |
| 1979 | 3/18/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,948.83 | S-18 |
| 1980 | 3/18/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,354.16 | L-3 |
| 1981 | 3/18/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,359.07 | L-4 |
| 1982 | 3/18/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,323.63 | 6th-1 |
| 1983 | 3/18/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,120.55 | 6th-4 |
| 1984 | 3/18/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,336.83 | 6th-5-A |
| 1985 | 3/18/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,317.19 | 6th-6 |
| 1986 | 3/26/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,515.13 | S-26-A |
| 1987 | 3/27/08 | Real Estate Title | WW, JG | GB | #9410 | $2,936.70 | L-9 |
|  |  |  |  |  |  |  |  |
| 1988 | 4/4/08 | TCS | WW, JG, CW | GB | #9795 | $481.61 | S-25 |
| 1989 | 4/8/08 | John Gallegos | JG | ANB | #4710 | $1,833.63 | Calif-3 |
| 1990 | 4/8/08 | Waun Weingart | WW | ANB | #4723 | $3,368.39 | L-6 |
| 1991 | 4/8/08 | Waun Weingart | WW | ANB | #4723 | $1,916.99 | L-7 |
| 1992 | 4/8/08 | Waun Weingart | WW | ANB | #4723 | $1,407.91 | 6th-2 |
| 1993 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,705.42 | S-3 |
| 1994 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,471.50 | S-8 |
| 1995 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,147.45 | S-12 |
| 1996 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,885.50 | S-15 |
| 1997 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,991.85 | S-16 |
| 1998 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,232.09 | S-17 |
| 1999 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,757.89 | S-19 |
| 2000 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,411.26 | S-20 |
| 2001 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,335.21 | S-21 |
| 2002 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $4,107.49 | S-23-A |
| 2003 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,397.89 | S-23-B |
| 2004 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,169.12 | S-24 |
| 2005 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,515.13 | S-26-A |
| 2006 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $458.52 | S-26-B |
| 2007 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,735.13 | L-1 |
| 2008 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,513.35 | L-2 |
| 2009 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,580.50 | L-11 |
| 2010 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,371.00 | L-12 |

| OPINION #C____ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 2011 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 |
| 2012 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $412.00 | 6th-5-B |
| 2013 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,741.12 | Calif-4 |
| 2014 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $4,487.52 | Calif-5 |
| 2015 | 4/8/08 | Real Estate Title | WW, JG | GB | #9410 | $2,806.86 | L-9 |
| 2016 | 4/9/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,284.10 | S-5 |
| 2017 | 4/9/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,351.45 | S-6 |
| 2018 | 4/9/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $574.00 | S-7 |
| 2019 | 4/9/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,593.51 | S-11 |
| 2020 | 4/9/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,834.74 | S-13 |
| 2021 | 4/9/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,948.83 | S-18 |
| 2022 | 4/9/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,635.99 | S-22 |
| 2023 | 4/9/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,323.63 | 6th-1 |
| 2024 | 4/9/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,336.83 | 6th-5-A |
| 2025 | 4/9/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,317.19 | 6th-6 |
| 2026 | 4/10/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,123.82 | L-5 |
| 2027 | 4/11/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,242.75 | L-4 |
| 2028 | 4/16/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,991.85 | S-16 |
| 2029 | 4/16/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,979.04 | L-8 |
| 2030 | 4/22/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,478.99 | L-3 |
| 2031 | 4/22/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,229.96 | 6th-3 |
| 2032 | 4/22/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,183.70 | 6th-4 |
|  |  |  |  |  |  |  |  |
| 2033 | 5/6/08 | TCS | WW, JG, CW | GB | #9795 | $484.99 | S-25 |
| 2034 | 5/16/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,991.85 | S-16 |
| 2035 | 5/27/08 | Waun Weingart | WW | ANB | #4723 | $2,851.43 | L-6 |
| 2036 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,885.50 | S-15 |
| 2037 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,232.09 | S-17 |
| 2038 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,899.20 | S-19 |
| 2039 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,411.26 | S-20 |
| 2040 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,926.61 | S-21 |
| 2041 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,798.41 | S-22 |
| 2042 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $4,107.49 | S-23-A |
| 2043 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,397.89 | S-23-B |
| 2044 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,515.13 | S-26-A |
| 2045 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $244.26 | S-26-B |
| 2046 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,556.66 | L-1 |
| 2047 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,354.16 | L-3 |
| 2048 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,123.82 | L-5 |
| 2049 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,916.99 | L-7 |
| 2050 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,946.70 | L-9 |
| 2051 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,743.09 | L-11 |
| 2052 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 |
| 2053 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,332.76 | 6th-2 |
| 2054 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,204.96 | 6th-3 |
| 2055 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,120.55 | 6th-4 |
| 2056 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,833.63 | Calif-3 |
| 2057 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,393.04 | Calif-4 |
| 2058 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,251.26 | Calif-5 |

| OPINION #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code |
|---|---|---|---|---|---|---|---|
| 2059 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,284.10 | S-5 |
| 2060 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,351.45 | S-6 |
| 2061 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,471.50 | S-8 |
| 2062 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,593.51 | S-11 |
| 2063 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,147.45 | S-12 |
| 2064 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,937.83 | S-18 |
| 2065 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,169.12 | S-24 |
| 2066 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,242.75 | L-4 |
| 2067 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,371.00 | L-12 |
| 2068 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,323.63 | 6th-1 |
| 2069 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,336.83 | 6th-5-A |
| 2070 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $412.00 | 6th-5-B |
| 2071 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,317.19 | 6th-6 |
|  |  |  |  |  |  |  |  |
| 2072 | 6/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,837.02 | S-16 |
| 2073 | 6/18/08 | Waun Weingart | WW | ANB | #4723 | $582.00 | S-7 |

**OBJECTIONS TO OPINIONS #C1-2073**

C1-2073:  1, 5 or 3, 4, 5, depending on which methodology actually was employed by Ms. Chamberlin as to the itemized opinion in question.

## II.     Time Requested for Hearing

The parties anticipate that the Rule 702 hearing regarding the proposed testimony of Ms. Chamberlin, as described in this Court's Procedures for Rule 702 Motions, will last 2 days.


## II.     Position of Defendant, Alois Craig Weingart

Counsel for Defendant, Alois Craig Weingart, has requested of the undersigned that they report to the Court and include herein the following statement of position on this paper:  "Pursuant to Fed. R. Evid. 702 and this Court's Procedures for Rule 702 Motions, Defendant Alois Craig Weingart, by his counsel, Paula M. Ray, declines to

enter objections to the admission of Dana Chamberlin on behalf of the Government and Robert D. Kullman on behalf of Defendant Gallegos.  Any objections related to other Rules of Evidence are reserved."

[SIGNATURE PAGE FOLLOWS]

Respectfully submitted this 17th day of October, 2012.


*/s/ William L. Taylor*
William L. Taylor, #21098

*/s/ Darlene A. Bagley*
Darlene A. Bagley, #35728

Ridley, McGreevy & Winocur P.C.
303 16th Street, Suite 200
Denver, CO  80202
(303) 629-9700
Attorneys for John P. Gallegos


*/s/ Martin Stuart*
Martin Stuart, #28852

PortmanStuart, LLC
955 Bannock Street, Ste. 200
Denver, CO  80204
(303) 355-6789
Attorney for Waunita Weingart


*/s/ Linda Kaufman*
Linda Kaufman, #9793

*/s/ Martha Paluch*
Martha Paluch, #24726

Assistant United States Attorneys
United States Attorney's Office
1225 Seventeenth Street, Suite 700
Denver, Colorado  80202
(303) 454-0100
Attorneys for the Government

## CERTIFICATE OF SERVICE

I hereby certify that on this 17th day of October, 2012, I served a true and correct copy of the foregoing **Parties' Second Amended Joint Motion Under Fed. R. Evid. 702,** via CM/ECF filing addressed to all counsel/parties subscribed for service of CM/ECF filings in this matter.


*/s/ Heather Cratty*
Heather Cratty