# DEPOSITS OF PROCEEDS

**ATTACHMENT
6(a)**

7/27/2012

SUMMARY OF ___ JUNT ACTIVITY
COLORADO COUNTY & COMMUNITY TITLE / OPERATING ACCOUNT
AMERICAN NATIONAL BANK fka WESTERN NATIONAL BANK
ACCOUNT #70047831

Signors: Waun Weingart & John Gallegos

| Ref | Date | Balance | Deposit | Withdrawal | Method/Ck # | Payor/Payee Description | Stated Signor or Authorizer | Comments | Bank Stmt | Bank Item | Lender Item | Other Source Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/29/03 | - | | | | Beginning Balance | | | 12633 | | | |
| 2 | 1/29/03 | 100.00 | 100.00 | | | | | | 12633 | | | |
| 3 | 1/31/03 | 400,100.00 | 400,000.00 | | Wire | UBS Warburg Real Estate Securities (Weingart) | | Funding S-8 CW | 12633 | 12748 | | |
| 4 | 2/6/03 | 400,075.00 | | 25.00 | EW | Internet Charges Inet Fees | | | 12634 | | | |
| 5 | 2/11/03 | 399,988.85 | | 86.15 | EW | Endorsement Stamp Order | | | 12634 | | | |
| 6 | 2/12/03 | 400,013.85 | 25.00 | | | Refund 12 Charges | | | 12634 | | | |
| 7 | 2/18/03 | 399,864.90 | | 48.95 | | Check Order | | | 12634 | | | |
| 8 | 2/18/03 | 399,607.20 | | 157.70 | | Check Order | | | 12634 | | | |
| 9 | 2/18/03 | 399,756.25 | | 46.85 | | Check Order | | | 12634 | | | |
| 10 | 3/5/03 | 399,733.25 | | 25.00 | EW | Internet Charges Inet Fees | | | 12635 | | | |
| 11 | 4/7/03 | 399,708.25 | | 25.00 | EW | Internet Charges Inet Fees | | | 12636 | | | |
| 12 | 4/22/03 | 392,426.36 | | 7,281.89 | CC #163503 | VW Credit remitter CCCT | JG | | 12536 | 12834 | | |
| 13 | 4/25/03 | 389,926.36 | | 2,500.00 | 1001 | Weingart, Waun (paycheck) | WW | | 12636 | 12760 | | |
| 14 | 4/25/03 | 391,490.02 | 1,563.66 | | | | | | 12636 | | | |
| 15 | 5/6/03 | 391,490.02 | | 30,000.00 | 1002 | #1886 CCCT | WW | | 12637 | 12761 | | |
| 16 | 5/14/03 | 387,890.02 | | 3,600.00 | 1004 | Gallegos, John | JG | | 12637 | 12763 | | |
| 17 | 5/14/03 | 361,490.02 | 3,600.00 | | Phone Xfer | #7844 CCCT | | | 12637 | | | |
| 18 | 5/15/03 | 357,890.02 | | 3,600.00 | Phone Xfer | #7844 CCCT | | | 12637 | | | |
| 19 | 5/16/03 | 337,890.02 | | 20,000.00 | 1003 | #1886 CCCT | WW | | 12637 | 12762 | | |
| 20 | 5/21/03 | 335,890.02 | | 2,000.00 | 1029 | Weingart, Waun | WW | | 12637 | 12775 | | |
| 21 | 5/21/03 | 333,390.02 | | 2,500.00 | 1030 | #4723 Weingart, Waun | WW | | 12637 | 12776 | | |
| 22 | 5/21/03 | 330,736.14 | | 2,653.88 | 1028 | US Bank (#104772348876) | WW | | 12637 | 12774 | | |
| 23 | 5/23/03 | 326,736.14 | | 4,000.00 | 1037 | Cash | WW | | 12637 | 12778 | | |
| 24 | 6/5/03 | 326,711.14 | | 25.00 | EW | Internet Charges Inet Fees | | | 12638-40 | | | |
| 25 | 6/5/03 | 330,010.08 | 3,298.94 | | | | | | 12638-40 | | | |
| 26 | 6/6/03 | 330,005.08 | | 5.00 | EW | Western Union Payment | | | 12638-40 | | | |
| 27 | 6/6/03 | 329,271.17 | | 733.91 | EW | Mercedes Benz Financial #800854622 | | | 12638-40 | | | |
| 28 | 6/6/03 | 327,781.43 | | 1,489.74 | EW | Mercedes Benz Financial #7900035612 | | | 12638-40 | | | |
| 29 | 6/9/03 | 327,581.43 | | 200.00 | 1034 | | | | 12638-40 | | | |
| 30 | 6/9/03 | 327,281.43 | | 300.00 | 1035 | | | | 12638-40 | | | |
| 31 | 6/9/03 | 326,881.43 | | 400.00 | 1036 | | | | 12638-40 | | | |
| 32 | 6/9/03 | 325,747.43 | | 1,134.00 | 1032 | | | | 12638-40 | | | |
| 33 | 6/9/03 | 325,247.43 | | 500.00 | EW | Discover #601100901024303 | | | 12638-40 | | | |
| 34 | 6/10/03 | 323,847.43 | | 1,400.00 | 1005 | | | | 12638-40 | | | |
| 35 | 6/11/03 | 323,477.47 | | 369.96 | EW | Texaco | | | 12638-40 | | | |
| 36 | 6/11/03 | 322,815.46 | | 662.01 | EW | WFS Financial Fee & Payments #876046763 | | | 12638-40 | | | |
| 37 | 6/11/03 | 321,596.62 | | 1,218.84 | EW | Indymac Bank Mtg Paymen 1001674132 | | Mortgage 6th-3-JG | 12638-40 | | | 23296, 23299 |
| 38 | 6/11/03 | 320,263.16 | | 1,333.46 | EW | Loan Service Ctr #8760584 | | Mortgage 6th-2-JG | 12638-40 | | | |
| 39 | 6/11/03 | 318,051.71 | | 2,211.45 | EW | Loan Service Center 4001404019 | | Mortgage 6th-1 CW | 12638-40 | | 7745 | |
| 40 | 6/11/03 | 315,634.55 | | 2,617.15 | EW | Countrywide Mortgage 021984656 | | Mortgage Calc-2 JG | 12638-40 | | 26201 | |
| 41 | 6/11/03 | 312,930.34 | | 2,704.24 | EW | Countrywide Mortgage (005682274) | | Mortgage S-4 CW & WW | 12638-40 | | 709 | |
| 42 | 6/11/03 | 310,135.63 | | 2,794.71 | EW | Countrywide Mortgage (004639744) | | Mortgage S-2 CW & WW | 12638-40 | | 435 | |
| 43 | 6/11/03 | 306,962.27 | | 3,173.36 | EW | Indymac Bank Mtg Paymen 3000800551 | | Mortgage Unk-1 CW | 12638-40 | | | |
| 44 | 6/11/03 | 303,541.08 | | 3,421.19 | EW | Indymac Bank Mtg Paymen 1005519718 | | Mortgage S-3 CW & WW | 12638-40 | | | |
| 45 | 6/11/03 | 299,975.41 | | 3,565.67 | EW | Loan Service Center 4001366110 | | Mortgage S-6 CW | 12638-40 | | 7775 | |
| 46 | 6/12/03 | 296,787.83 | | 3,187.58 | 1005 | Wendover (#495515) | verbal | Mortgage S-8 CW | 12638-40 | 12764 | | |
| 47 | 6/12/03 | 296,777.83 | | 10.00 | EW | Credit Card Pmt | | | 12638-40 | | | |
| 48 | 6/12/03 | 296,767.83 | | 10.00 | EW | Owen Federal Bank Mortgage Payment (100831031) | | | 12638-40 | | | |
| 49 | 6/12/03 | 296,350.83 | | 417.00 | EW | Wilshire Credit Mort Pmnt 746007 | | | 12638-40 | | | |
| 50 | 6/12/03 | 295,726.83 | | 624.00 | EW | Household/Benefi | | Mortgage S-7 CW & WW (based upon payee/timing) | 12638-40 | | | 25661-25662 |
| 51 | 6/12/03 | 294,638.39 | | 1,088.44 | EW | Owen Federal Ba Mtg Pmt 31708068 | | Mortgage 6th-5-A JG | 12638-40 | | 28826 | 25661-25662 |
| 52 | 6/12/03 | 293,525.34 | | 1,113.05 | EW | Homecomings Mortgage 0432900092 | | Mortgage 6th-4 JG | 12638-40 | | 25967 | 25661-25662 |
| 53 | 6/12/03 | 292,399.92 | | 1,125.42 | EW | Owen Federal Ba Mtg Pmt 100831031 | | Mortgage 6th-6-JG | 12638-40 | | | |
| 54 | 6/12/03 | 290,990.68 | | 1,409.24 | EW | Flagstar Bank Mtg Paymt 00000098137040 | | Mortgage 6th-4-JG | 12638-40 | | 25410 | |
| 55 | 6/12/03 | 289,404.47 | | 1,586.22 | EW | Homecomings Mortgage 0454236971 | | Mortgage 6th-3-JG | 12638-40 | | | |
| 56 | 6/12/03 | 285,981.55 | | 3,283.12 | 1031 | NTE*SPH*ACCT (37679/3) | | | 12638-40 | | 1098 | |
| 57 | 6/12/03 | 282,529.86 | | 3,451.69 | EW | Flagstar Bank Mtg Paymt 00000098100276 | | Mortgage S-8 CW & WW | 12638-40 | | 847 | |
| 58 | 6/13/03 | 282,304.86 | | 225.00 | 1031 | | | Mortgage S-5 CW & WW | 12638-40 | | | |
| 59 | 6/16/03 | 282,139.90 | | 164.76 | EW | Credit Card Pmt First Check (4182392756690371) | | | 12638-40 | | | |
| 60 | 6/16/03 | 281,639.90 | | 500.00 | EW | Discover #601100950506803 | | | 12638-40 | | | |
| 61 | 6/16/03 | 279,980.07 | | 1,859.83 | EW | Credit Card Pmt First Check (4182292646643969) | | | 12638-40 | | | |
| 62 | 6/17/03 | 279,898.10 | | 81.97 | EW | DirecTV | | | 12638-40 | | | |

**SUMMARY OF ...   INT ACTIVITY**
**COLORADO COUNTY & COMMUNITY TITLE /OPERATING ACCOUNT**
**AMERICAN NATIONAL BANK fna WESTERN NATIONAL BANK**
**ACCOUNT #70047831**

Signors: Waun Weingart & John Gallegos

| Ref | Date | Balance | Deposit | Method/Ck # | Withdrawal | Payor/Payee Description | Stated Signor or Authorizer | Comments | Bank Stmt | Bank Item | Lender Item | Other Source Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 6/17/03 | $279,273.25 | | EW | $624.85 | Discover #60110097032101 | | | 12638-40 | | | |
| 64 | 6/17/03 | $278,273.25 | | EW | $1,000.00 | Chase Credit Car Bill Pay 549092250002 | | | 12638-40 | | | |
| 65 | 6/17/03 | $275,773.25 | | EW | $2,500.00 | Discover #60110090124303 | | | 12638-40 | | | |
| 66 | 6/18/03 | $273,490.61 | | 1038 | $2,282.64 | Pop Promotions (#109-110) | WW | | 12638-40 | 12279 | | |
| 67 | 6/19/03 | $272,990.61 | | 1159 | $500.00 | | | | 12638-40 | | | |
| 68 | 6/19/03 | $271,990.61 | | 1157 | $1,000.00 | | | | 12638-40 | | | |
| 69 | 6/19/03 | $265,990.61 | | 1033 | $6,000.00 | #1355 Weingart, Craig & Waun | WW | | 12638-40 | 12777 | | |
| 70 | 6/26/03 | $262,990.61 | | 1039 | $3,000.00 | Cash | WW | | 12638-40 | 12780 | | |
| 71 | 7/1/03 | $282,970.63 | | Internet Xfer | $19.98 | #7644 CCCT | | | 12641-43 | | | |
| 72 | 7/2/03 | $261,441.65 | | EW | $1,528.98 | American Express | | | 12641-43 | | | |
| 73 | 7/2/03 | $259,731.89 | | EW | $1,708.76 | Diners Club (383051440001) | | | 12641-43 | | 7745 | |
| 74 | 7/2/03 | $256,131.89 | | 1040 | $3,600.00 | #1355 Weingart, Craig & Waun | WW | | 12641-43 | 12781 | 26201 | |
| 75 | 7/7/03 | $256,106.89 | | EW | $25.00 | Internet Charges Inet Fees | | | 12641-43 | | 709 | |
| 76 | 7/8/03 | $255,106.89 | | 1006 | $1,000.00 | | | | 12641-43 | | 435 | |
| 77 | 7/8/03 | $254,444.88 | | EW | $662.01 | WFS Financial Fee & Payments #876046?639 | | | 12641-43 | | | |
| 78 | 7/8/03 | $253,226.04 | | EW | $1,218.84 | Indymac Bank Mtg Paymen 1001674132 | | Mortgage 6th-3 JG | 12641-43 | | | |
| 79 | 7/8/03 | $251,892.58 | | EW | $1,333.46 | Loan Service Ctr 8790500433 | | Mortgage 8th-2 JG | 12641-43 | | | |
| 80 | 7/9/03 | $249,534.03 | | EW | $2,358.55 | Loan Service Center 4001404013 | | Mortgage L-2 JG | 12641-43 | | | |
| 81 | 7/9/03 | $246,916.80 | | EW | $2,617.13 | Countrywide Mortgage xxxxx4856 | | Mortgage Calc-2 JG | 12641-43 | | 26620 | |
| 82 | 7/9/03 | $244,132.56 | | EW | $2,784.24 | Countrywide Mortgage 000XX2274 | | Mortgage S-4 CW & WW | 12641-43 | | 709 | |
| 83 | 7/8/03 | $241,417.95 | | EW | $2,794.71 | Countrywide Mortgage 0XXXX09744 | | Mortgage S-2 CW & WW | 12641-43 | | 435 | |
| 84 | 7/9/03 | $238,244.59 | | EW | $3,173.36 | Indymac bank Mtg Paymen 3000600551 | | Mortgage Unk-1 CW | 12641-43 | | | |
| 85 | 7/9/03 | $234,823.40 | | EW | $3,421.19 | Indymac Bank Mtg Paymen 105519718 | | Mortgage S-3 CW & WW | 12641-43 | | | 23296, 23299 |
| 86 | 7/9/03 | $231,257.73 | | EW | $3,565.67 | Loan Service Center 4001396110 | | Mortgage L-2 JG | 12641-43 | | 7775 | |
| 87 | 7/10/03 | $231,247.73 | | EW | $10.00 | Owen Federal Bank Mortgage Payment (100831031) | | | 12641-43 | | | |
| 88 | 7/10/03 | $231,237.73 | | EW | $10.00 | Owen Federal Bank Mortgage Payment (31708068) | | | 12641-43 | | | |
| 89 | 7/10/03 | $230,835.73 | | EW | $402.00 | Wilshire Credit Mort Prmt 746007 | | | 12641-43 | | | |
| 90 | 7/10/03 | $230,212.73 | | EW | $623.00 | Household/Beneficial | | | 12641-43 | | | |
| 91 | 7/10/03 | $229,124.29 | | EW | $1,088.44 | Owen Federal Ba Mtg Pmt 31708068 | | Mortgage 6th-5-A JG | 12641-43 | | 25826 | 25651-25662 |
| 92 | 7/10/03 | $227,998.87 | | EW | $1,125.42 | Owen Federal Ba Mtg Pmt xxxx1031 | | Mortgage 6th-9 JG | 12641-43 | | 25967 | 25651-25662 |
| 93 | 7/10/03 | $226,529.63 | | EW | $1,469.24 | Flagstar Bank Mtg Paymt 0000009813?040 | | Mortgage 6th-1 JG | 12641-43 | | 25410 | |
| 94 | 7/10/03 | $224,863.42 | | EW | $1,666.21 | Homecomings Mortgage 0434232971 | | Mortgage I-3 JG | 12641-43 | | | |
| 95 | 7/10/03 | $222,355.88 | | EW | $2,507.54 | TrustPay | | | 12641-43 | | | |
| 96 | 7/10/03 | $219,173.30 | | EW | $3,182.58 | GMACM Epayabl OnDemand | | Mortgage S-8 CW (based upon amt) | 12641-43 | | | |
| 97 | 7/10/03 | $215,890.18 | | EW | $3,283.12 | INTE*SPA*PACCT 0767611220 | | Mortgage S-4 CW & WW | 12641-43 | | 1099 | |
| 98 | 7/10/03 | $212,438.49 | | EW | $3,451.69 | Flagstar Bank Mtg Paymt 0000009698100276 | | Mortgage S-5 CW & WW | 12641-43 | | 847 | |
| 99 | 7/11/03 | $206,438.49 | | 1041 | $6,000.00 | #9795 Paradigm | WW | | 12641-43 | 12782 | | |
| 100 | 7/15/03 | $205,238.49 | | Phone Xfer | $1,200.00 | #4710 Gallegos, John | | | 12641-43 | | | |
| 101 | 7/15/03 | $205,233.49 | | EW | $5.00 | Western Union Payment | | | 12641-43 | | | |
| 102 | 7/15/03 | $204,499.68 | | EW | $733.91 | Mercedes Benz Financial #800654622 | | | 12641-43 | | | |
| 103 | 7/15/03 | $203,499.58 | | EW | $1,000.00 | Chase Credit Car Bill Pay 549092250002 | | | 12641-43 | | | |
| 104 | 7/15/03 | $202,009.84 | | EW | $1,489.74 | Mercedes Benz Financial #7900032612 | | | 12641-43 | | | |
| 105 | 7/15/03 | $204,831.76 | $2,821.92 | | | | WW | | 12641-43 | | | |
| 106 | 7/16/03 | $204,266.12 | | 1140 | $565.64 | #8316 TCS | | | 12641-43 | | | |
| 107 | 7/16/03 | $200,266.12 | | 1042 | $4,000.00 | #8316 TCS | WW | | 12641-43 | 12783 | | |
| 108 | 7/16/03 | $200,143.39 | | EW | $122.73 | DirecTV | | | 12641-43 | | | |
| 109 | 7/16/03 | $199,793.39 | | EW | $350.00 | Discover #60110095060803 | | | 12641-43 | | | |
| 110 | 7/17/03 | $198,093.39 | | 1045 | $1,700.00 | #1355 Weingart, Craig & Waun | WW | | 12641-43 | 12784 | | |
| 111 | 7/18/03 | $196,093.39 | | 1043 | $2,000.00 | #8316 TCS | WW | | 12641-43 | 12785 | | |
| 112 | 7/18/03 | $194,093.39 | | 1044 | $2,000.00 | #1355 Weingart, Craig & Waun | | | 12641-43 | | | |
| 113 | 7/18/03 | $192,093.39 | | Phone Xfer | $2,000.00 | Chase Credit Car Bill Pay 549092250002 | | | 12641-43 | | | |
| 114 | 7/28/03 | $190,939.43 | | EW | $1,153.96 | #4710 Gallegos, John | | | 12641-43 | | | |
| 115 | 7/30/03 | $190,889.43 | | 1009 | $50.00 | American Express | | | 12641-43 | | | |
| 116 | 8/1/03 | $189,389.43 | | 1046 | $1,500.00 | | | | 12644-46 | | | |
| 117 | 8/1/03 | $184,889.43 | | 1047 | $4,500.00 | Weingart, Waun | WW | | 12644-46 | 12766 | | |
| 118 | 8/4/03 | $181,889.43 | | 1008 | $3,000.00 | Gallegos, John | JG | | 12644-46 | 12766 | | |
| 119 | 8/5/03 | $181,851.93 | | EW | $37.50 | Internet Charges Inet Fees | | | 12644-46 | | | |
| 120 | 8/7/03 | $177,851.93 | | 1049 | $4,000.00 | Cash | WW | | 12644-46 | 12788 | | |
| 121 | 8/7/03 | $172,351.93 | | Wire | $5,500.00 | #1355 Weingart, Craig & Waun | | | 12644-46 | | | 12836-37 |
| 122 | 8/14/03 | $172,346.93 | | EW | $5.00 | Countrywide Mortgage | | | 12644-46 | | | |
| 123 | 8/14/03 | $172,341.93 | | EW | $5.00 | Countrywide Mortgage | | | 12644-46 | | | |
| 124 | 8/14/03 | $172,336.93 | | EW | $5.00 | Countrywide Mortgage | | | 12644-46 | | | |

**SUMMARY OF, ,  JNT ACTIVITY**
**COLORADO COUNTY & COMMUNITY TITLE / OPERATING ACCOUNT**
**AMERICAN NATIONAL BANK fka WESTERN NATIONAL BANK**
**ACCOUNT #70047831**

Signors: Waun Weingart & John Gallegos

| Ref | Date | Balance | Deposit | Withdrawal | Method/Ck # | Payor/Payee Description | Stated Signor or Authorizer | Comments | Bank Stmt | Bank Item | Lender Item | Other Source Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 8/14/03 | 171,674.92 | | 662.01 | EW | WFS Financial Fee & Payments #876046763s | | | 12844-46 | | | |
| 126 | 8/14/03 | 170,456.08 | | 1,218.84 | EW | Indymac Bank Mtg Paymen 1001674132 | | | 12844-46 | | | |
| 127 | 8/14/03 | 169,122.62 | | 1,333.46 | EW | Loan Service Center 6790506433 | | | 12844-46 | | | |
| 128 | 8/14/03 | 166,764.08 | | 2,358.54 | EW | Loan Service Center 4001404013 | | | 12844-46 | | 7745 | |
| 129 | 8/14/03 | 164,146.95 | | 2,617.13 | EW | Countrywide Mortgage xxxxxx6856 | | Mortgage C-1 JG | 12844-46 | | 26201 | |
| 130 | 8/14/03 | 161,442.71 | | 2,704.24 | EW | Countrywide Mortgage (XXXXX2274) | | Mortgage C-2 JG | 12844-46 | | 710 | |
| 131 | 8/14/03 | 158,648.00 | | 2,794.71 | EW | Countrywide Mortgage (XXXXX00744) | | Mortgage S-2 CW & WW | 12844-46 | | 435 | |
| 132 | 8/14/03 | 155,474.84 | | 3,173.36 | EW | Indymac bank Mtg Paymen 3000800551 | | Mortgage Unkx1 CW | 12844-46 | | | |
| 133 | 8/14/03 | 152,053.45 | | 3,421.19 | EW | Indymac Bank Mtg Paymen 1005197118 | | Mortgage S-3 CW & WW | 12844-46 | | | 23296, 23299 |
| 134 | 8/14/03 | 148,487.78 | | 3,565.67 | EW | Loan Service Center 4001396110 | | Mortgage L-2 JG | 12844-46 | | 7775 | |
| 135 | 8/15/03 | 145,189.78 | | 3,298.00 | 1048 | Crave Property (1st & last, deposit, new lease) | JG | | 12844-46 | 12787 | | |
| 136 | 8/15/03 | 145,179.78 | | 10.00 | EW | Ocwen Federal Bank Mortgage Payment (100831031) | | Mortgage 6th-3 JG | 12844-46 | | | |
| 137 | 8/15/03 | 144,767.78 | | 412.00 | EW | Wilshire Credit Mort Pmt 746007 | | Mortgage 6th-4 JG | 12844-46 | | | |
| 138 | 8/15/03 | 143,642.36 | | 1,125.42 | EW | Ocwen Federal Ba Mtg Pmt xxxx1031 | | Mortgage 6th-2 JG | 12844-46 | | 25967 | 25661-25662 |
| 139 | 8/15/03 | 142,173.12 | | 1,469.24 | EW | Flagstar Bank Mtg Pay# 000000998137040 | | Mortgage 6th-1 JG | 12844-46 | | 25410 | |
| 140 | 8/15/03 | 138,990.54 | | 3,182.58 | EW | GMACM Easybill OnDemand | | Mortgage S-8 CW (based upon amt) | 12844-46 | | | |
| 141 | 8/15/03 | 135,538.85 | | 3,451.69 | EW | Flagstar Bank Paymt 000000698100276 | | Mortgage S-5 CW & WW | 12844-46 | | 847 | |
| 142 | 8/18/03 | 133,538.85 | | 2,000.00 | 1051 | Weingart, Waun | WW | | 12844-46 | 12790 | | |
| 143 | 8/18/03 | 130,255.73 | | 3,283.12 | 1007 | Option One (3767613) | CW | | 12844-46 | 12765 | 1099 | |
| 144 | 8/18/03 | 129,981.84 | | 273.89 | EW | Discover #60110097035210 | | Mortgage 6th-6 CW & WW | 12844-46 | | | |
| 145 | 8/18/03 | 129,481.84 | | 500.00 | EW | Discover #60110067024303 | | | 12844-46 | | | |
| 146 | 8/18/03 | 128,858.84 | | 623.00 | EW | Household/Benefi | | | 12844-46 | | | |
| 147 | 8/18/03 | 126,502.81 | | 2,356.03 | EW | American Express | | Mortgage S-7 CW & WW (based upon payee/timing) | 12844-46 | | | |
| 148 | 8/18/03 | 124,202.81 | | 2,300.00 | 1050 | #8316 TCS | WW | | 12844-46 | 12789 | | |
| 149 | 8/19/03 | 124,197.81 | | 5.00 | EW | Western Union Payment | | | 12844-46 | | | |
| 150 | 8/19/03 | 124,192.81 | | 5.00 | EW | Western Union Payment | | | 12844-46 | | | |
| 151 | 8/19/03 | 124,182.81 | | 10.00 | EW | Ocwen Federal Bank Mortgage Payment (31700068) | | | 12844-46 | | | |
| 152 | 8/19/03 | 123,880.39 | | 302.42 | EW | Discover Fin Ser Cash Trans 940261003589 | | | 12844-46 | | | |
| 153 | 8/19/03 | 123,073.64 | | 806.75 | EW | Mercedes Benz Payment | | | 12844-46 | | | |
| 154 | 8/19/03 | 121,985.20 | | 1,088.44 | EW | Ocwen Federal Ba Mtg Pmt 31708068 | | Mortgage 6th-5-A JG | 12844-46 | | 25820 | 25661-25682 |
| 155 | 8/19/03 | 120,852.16 | | 1,133.04 | EW | Homecomings Mortgage 0432990992 | | | 12844-46 | | | |
| 156 | 8/19/03 | 119,362.42 | | 1,489.74 | EW | Mercedes Benz Financial #7900032612 | | | 12844-46 | | | |
| 157 | 8/19/03 | 117,696.21 | | 1,666.21 | EW | Homecomings Mortgage 0434232371 | | Mortgage L-1 JG | 12844-46 | | | |
| 158 | 8/19/03 | 115,696.21 | | 2,000.00 | EW | Bank of America Card (Weingart) | | | 12844-46 | | | |
| 159 | 8/20/03 | 114,896.21 | | 800.00 | 1012 | DirecTV | | | 12844-46 | | | |
| 160 | 8/20/03 | 113,636.21 | | 1,260.00 | 10 | Texaco | | | 12844-46 | | | |
| 161 | 8/21/03 | 111,136.21 | | 2,500.00 | 1055 | #4723 Weingart, Waun | WW | | 12844-46 | 12794 | | |
| 162 | 8/21/03 | 110,081.08 | | 1,055.13 | 1055 | Diners Club (38630514400001) | | | 12844-46 | | | |
| 163 | 8/22/03 | 108,081.08 | | 2,000.00 | 1053 | #1666 CCCT | WW | | 12844-46 | 12792 | | |
| 164 | 8/22/03 | 106,081.08 | | 2,000.00 | 1054 | #1355 Weingart, Craig & Waun | WW | | 12844-46 | 12793 | | |
| 165 | 8/22/03 | 100,581.08 | | 5,500.00 | 1052 | #1623 CCCT | WW | | 12844-46 | 12791 | | |
| 166 | 8/22/03 | 100,081.08 | | 500.00 | EW | Discover #601100995050803 | | | 12844-46 | | | |
| 167 | 8/25/03 | 99,781.08 | | 300.00 | 1050 | Toraco | | | 12844-46 | | | |
| 168 | 8/25/03 | 99,714.36 | | 66.72 | EW | DirecTV | | | 12844-46 | | | |
| 169 | 8/25/03 | 99,451.93 | | 262.43 | EW | #7844 CCCT | | | 12844-46 | | | |
| 170 | 8/25/03 | 99,728.98 | 277.05 | | 3210 | #7844 CCCT | | | 12844-46 | | | 12741-43 |
| 171 | 8/25/03 | 100,032.33 | 303.35 | | 3231 | #7844 CCCT | | | 12844-46 | | | 12741-43 |
| 172 | 8/25/03 | 100,400.38 | 368.05 | | 3140 | #7844 CCCT | | | 12844-46 | | | 12741-43 |
| 173 | 8/25/03 | 100,776.93 | 376.55 | | 3203 | #7844 CCCT | | | 12844-46 | | | 12741-43 |
| 174 | 8/25/03 | 101,231.34 | 454.41 | | 3238 | #7844 CCCT | | | 12844-46 | | | 12741-43 |
| 175 | 8/25/03 | 101,711.59 | 480.25 | | 3147 | #7844 CCCT | | | 12844-46 | | | 12741-43 |
| 176 | 8/25/03 | 102,191.84 | 480.25 | | 3188 | #7844 CCCT | | | 12844-46 | | | 12741-43 |
| 177 | 8/25/03 | 102,681.44 | 489.60 | | 3169 | #7844 CCCT | | | 12844-46 | | | 12741-43 |
| 178 | 8/25/03 | 103,178.27 | 496.83 | | 3133 | #7844 CCCT | | | 12844-46 | | | 12741-43 |
| 179 | 8/25/03 | 103,695.07 | 516.80 | | 3218 | #7844 CCCT | | | 12844-46 | | | 12741-43 |
| 180 | 8/25/03 | 104,242.90 | 547.83 | | 3175 | #7844 CCCT | | | 12844-46 | | | 12741-43 |
| 181 | 8/25/03 | 104,799.65 | 556.75 | | 3194 | #7844 CCCT | | | 12844-46 | | | 12741-43 |
| 182 | 8/25/03 | 105,368.21 | 568.56 | | 3181 | #7844 CCCT | | | 12844-46 | | | 12741-43 |
| 183 | 8/25/03 | 105,967.46 | 599.25 | | 3257 | #7844 CCCT | | | 12844-46 | | | 12741-43 |
| 184 | 8/25/03 | 106,585.41 | 617.95 | | 3246 | #7844 CCCT | | | 12844-46 | | | 12741-43 |
| 185 | 8/25/03 | 107,216.37 | 630.96 | | 3156 | #7844 CCCT | | | 12844-46 | | | 12741-43 |
| 186 | 8/26/03 | 105,583.78 | | 1,632.59 | 1057 | | | | 12844-46 | | | |

SUMMARY OF ... JNT ACTIVITY
COLORADO COUNTY & COMMUNITY TITLE / OPERATING ACCOUNT
AMERICAN NATIONAL BANK fna WESTERN NATIONAL BANK
ACCOUNT #7004/7831

Signors: Waun Weingart & John Gallegos

| Ref | Date | Balance | Deposit | Withdrawal | Method/Ck# | Payor/Payee Description | Stated Signor or Authorizer | Comments | Bank Stmt | Bank Item | Lender Item | Other Source Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | 8/29/03 | $101,583.78 | | $4,000.00 | 1056 | Weingart, Waun | WW | | 12644-46 | 12795 | | |
| 188 | 9/2/03 | $101,483.78 | | $100.00 | 1015 | | | | 12647-49 | | | |
| 189 | 9/4/03 | $100,883.78 | | $600.00 | 1010 | | | | 12647-49 | | | |
| 190 | 9/4/03 | $98,883.78 | | $2,000.00 | Wire | Vance, Martin | | | 12647-49 | 12838-39 | | |
| 191 | 9/4/03 | $96,361.24 | | $2,522.54 | EW | TrueFay | | | 12647-49 | | | |
| 192 | 9/5/03 | $96,311.24 | | $50.00 | EW | Internet Charges /net Fees | | | 12647-49 | | | |
| 193 | 9/5/03 | $95,965.87 | | $345.37 | 1078 | | | | 12647-49 | | | |
| 194 | 9/15/03 | $95,465.87 | | $500.00 | 1077 | | | | 12647-49 | | | |
| 195 | 9/16/03 | $95,315.87 | | $150.00 | 1057 | | | | 12647-49 | | | |
| 196 | 9/16/03 | $86,315.87 | | $9,000.00 | 1025 | Weingart, Waun | WW | | 12647-49 | 12771 | | |
| 197 | 9/17/03 | $86,310.87 | | $5.00 | EW | Countrywide Mortgage | | | 12647-49 | | | |
| 198 | 9/17/03 | $86,305.87 | | $5.00 | EW | Countrywide Mortgage | | | 12647-49 | | | |
| 199 | 9/17/03 | $86,300.87 | | $5.00 | EW | Countrywide Mortgage | | | 12647-49 | | | |
| 200 | 9/17/03 | $86,171.22 | | $129.65 | EW | Discover #6011009/0352101 | | | 12647-49 | | | |
| 201 | 9/17/03 | $86,030.22 | | $141.00 | EW | Discover #6011009/01024303 | | | 12647-49 | | | |
| 202 | 9/17/03 | $85,730.22 | | $300.00 | EW | Discover #6011009/060803 | | | 12647-49 | | | |
| 203 | 9/17/03 | $85,060.22 | | $670.01 | EW | WFS Financial Fee & Payments #8760467639 | | | 12647-49 | | | |
| 204 | 9/17/03 | $83,947.16 | | $1,113.05 | EW | Homecomings Mortgage 0432690692 | | Mortgage 6th-4 JG | 12647-49 | | | |
| 205 | 9/17/03 | $82,823.84 | | $1,123.32 | EW | Indymac Bank Mtg Payment 1001674132 | | Mortgage 6th-2 JG | 12647-49 | | | |
| 206 | 9/17/03 | $81,528.97 | | $1,294.87 | EW | Loan Service Ctr 0790506403 | | Mortgage 6th-2 JG | 12647-49 | | | |
| 207 | 9/17/03 | $80,102.39 | | $1,426.58 | EW | Diners Club (365065144020001) | | Mortgage L-3 JG | 12647-49 | | | |
| 208 | 9/17/03 | $78,405.18 | | $1,698.21 | EW | Homecomings Mortgage 043423287 | | Mortgage L-1 JG | 12647-49 | | 7745 | |
| 209 | 9/17/03 | $76,077.64 | | $2,358.54 | EW | Loan Service Center 4001404013 | | | 12647-49 | | | |
| 210 | 9/17/03 | $73,577.64 | | $2,500.00 | EW | Bank of America Card (Weingart) | | | 12647-49 | | | |
| 211 | 9/17/03 | $70,960.51 | | $2,617.13 | EW | Countrywide Mortgage xxxxx4656 | | Mortgage Call-2 JG | 12647-49 | | 26201 | |
| 212 | 9/17/03 | $68,256.27 | | $2,704.24 | EW | Countrywide Mortgage (XXXXX2274) | | Mortgage S-4 CW & WW | 12647-49 | | 710 | |
| 213 | 9/17/03 | $65,461.56 | | $2,794.71 | EW | Countrywide Mortgage (XXXXX3744) | | Mortgage S-2 WW | 12647-49 | | 435 | |
| 214 | 9/17/03 | $62,322.87 | | $3,138.69 | EW | Indymac Bank Mtg Paymen 3000800551 | | Mortgage Unk-1 CW | 12647-49 | | | |
| 215 | 9/17/03 | $59,149.51 | | $3,173.36 | EW | Indymac Bank Mtg Paymen 3000800551 | | Mortgage S-8 CW (based upon amt) | 12647-49 | | | |
| 216 | 9/17/03 | $55,966.93 | | $3,182.58 | EW | GMACM Epaybil OnDemand | | Mortgage S-B CW & WW | 12647-49 | | | 23296 |
| 217 | 9/17/03 | $52,690.24 | | $3,276.69 | EW | Indymac Bank Mtg Paymen 100519718 | | Mortgage S-3 CW & WW | 12647-49 | | | 23299 |
| 218 | 9/17/03 | $49,124.57 | | $3,565.67 | EW | Loan Service Center 4001396110 | | Mortgage J-2 JG | 12647-49 | | 7775 | |
| 219 | 9/18/03 | $45,841.45 | | $3,283.12 | 1027 | Option One (3767613) | CW | Mortgage S-5 CW & WW | 12647-49 | 12773 | 1099 | |
| 220 | 9/18/03 | $45,831.45 | | $10.00 | EW | Ocwen Federal Bank Mortgage Payment (100831031) | | | 12647-49 | | | |
| 221 | 9/18/03 | $45,821.45 | | $10.00 | EW | Ocwen Federal Bank Mortgage Payment (31708068) | | | 12647-49 | | | |
| 222 | 9/18/03 | $45,404.45 | | $417.00 | EW | Wilshire Credit Mgmt Pmnt 746007 | | | 12647-49 | | | |
| 223 | 9/18/03 | $44,670.54 | | $733.91 | EW | Mercedes Benz Financial #000505746222 | | | 12647-49 | | | |
| 224 | 9/18/03 | $43,582.10 | | $1,088.44 | EW | Ocwen Federal Ba Mtg Pmt 31708068 | | | 12647-49 | | 25826 | 25651-25662 |
| 225 | 9/18/03 | $42,456.88 | | $1,125.42 | EW | Ocwen Federal Ba Mtg Pmt xxxxx1031 | | | 12647-49 | | 25967 | 25651-25662 |
| 226 | 9/18/03 | $40,987.44 | | $1,469.24 | EW | Flagstar Bank Mtg Paymt 0000000698013? | | | 12647-49 | | 25410 | 25651-25662 |
| 227 | 9/18/03 | $37,535.75 | | $3,451.69 | EW | Flagstar Bank Mtg Paymt 000000009680100276 | | Mortgage S-5 CW & WW | 12647-49 | | 847 | |
| 228 | 9/18/03 | $37,528.75 | | $7.00 | EW | | | | 12647-49 | | | |
| 229 | 9/19/03 | $37,228.75 | | $300.00 | 1058 | | | | 12647-49 | | | |
| 230 | 9/19/03 | $36,228.75 | | $1,000.00 | 1169 | | | | 12647-49 | | | |
| 231 | 9/22/03 | $35,728.75 | | $500.00 | 1029 | | | | 12647-49 | | | |
| 232 | 9/22/03 | $35,723.75 | | $5.00 | EW | | | | 12647-49 | | | |
| 233 | 9/22/03 | $32,794.27 | | $2,929.48 | EW | Mercedes Benz Payment | | | 12647-49 | | | |
| 234 | 9/24/03 | $31,294.27 | | $1,500.00 | 1026 | Western Union Payment | | | 12647-49 | 12797 | | |
| 235 | 9/25/03 | $25,294.27 | | $6,000.00 | 1061 | Weingart, Waun | WW | | 12647-49 | | | |
| 236 | 9/25/03 | $25,157.39 | | $136.88 | EW | Texaco | | | 12650-52 | | | |
| 237 | 9/25/03 | $22,057.39 | | $3,100.00 | Wire | Vance, Martin | | | 12650-52 | 12840-41 | | |
| 238 | 9/25/03 | $22,022.83 | | $34.56 | EW | Service Charge | | | 12650-52 | | | |
| 239 | 10/6/03 | $21,960.33 | | $62.50 | EW | Internet Charges /net Fees | | | 12650-52 | | | |
| 240 | 10/6/03 | $21,328.33 | | $632.00 | EW | Household/Benefit | | | 12650-52 | | | |
| 241 | 10/14/03 | $19,679.33 | | $1,649.00 | 1027 | Weingart, Waun | | | 12650-52 | | | |
| 242 | 10/14/03 | $18,679.33 | | $1,000.00 | 901 | | | | 12650-52 | | | |
| 243 | 10/15/03 | $17,179.33 | | $1,500.00 | 1007 | | | | 12650-52 | | | |
| 244 | 10/16/03 | $16,179.33 | | $1,000.00 | 1062 | Countrywide Mortgage | | | 12650-52 | | | |
| 245 | 10/20/03 | $417,472.33 | $401,293.00 | | Wire | #1825 CCCT | | Funding Unk-2 AW (sent back 11/18/03) | 12650-52 | 12749 | | |
| 246 | 10/21/03 | $342,472.33 | | $75,000.00 | Wire | Wmerlnust Mortgage (Weingart) | | Mortgage S-7 CW & WW (based upon timing) | 12650-52 | 12842-43 | | |
| 247 | 10/21/03 | $342,467.33 | | $5.00 | EW | Countrywide Mortgage | | | 12650-52 | | | |
| 248 | 10/21/03 | $342,462.33 | | $5.00 | EW | Countrywide Mortgage | | | 12650-52 | | | |

**SUMMARY OF ...   JUNT ACTIVITY**
**COLORADO COUNTY & COMMUNITY TITLE / OPERATING ACCOUNT**
**AMERICAN NATIONAL BANK fna WESTERN NATIONAL BANK**
**ACCOUNT #76047831**

Signors: Waun Weingart & John Gallegos

| Ref | Date | Balance | Deposit | Withdrawal | Method/Ck # | Payor/Payee Description | Stated Signor or Authorizer | Comments | Bank Stmt | Bank Item | Lender Item | Other Source Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | 10/21/03 | 342,457.33 | | 5.00 | EW | Countrywide Mortgage | | | 12650-52 | | | |
| 250 | 10/21/03 | 341,332.01 | | 1,125.32 | EW | Indymac Bank Mtg Paymen 1001674132 | | Mortgage 6th-3 JG | 12650-52 | | | |
| 251 | 10/21/03 | 340,064.54 | | 1,267.47 | EW | Diners Club (3863051440001) | | | 12650-52 | | | |
| 252 | 10/21/03 | 338,716.94 | | 1,347.60 | EW | WFS Financial Fee & Payments #8760467639 | | | 12650-52 | | 436 | |
| 253 | 10/21/03 | 337,366.22 | | 1,350.72 | EW | Loan Service Ctr 8790506433 | | Mortgage 6th-2 JG | 12650-52 | | | |
| 254 | 10/21/03 | 335,007.68 | | 2,358.54 | EW | Loan Service Center 4001404013 | | | 12650-52 | | 7745 | |
| 255 | 10/21/03 | 332,527.60 | | 2,480.08 | EW | American Express | | Mortgage C-1 JG | 12650-52 | | | |
| 256 | 10/21/03 | 329,806.85 | | 2,720.75 | EW | Countrywide Mortgage xxxxx4656 | | Mortgage Call-2 JG | 12650-52 | | 26202 | |
| 257 | 10/21/03 | 327,052.14 | | 2,754.71 | EW | Countrywide Mortgage (XXXXX02274) | | Mortgage S-4 CW & WW | 12650-52 | | 710 | 23296, 23299 |
| 258 | 10/21/03 | 324,216.13 | | 2,836.01 | EW | Indymac Bank Mtg Paymen 100519718 | | Mortgage S-3 CW & WW | 12650-52 | | | |
| 259 | 10/21/03 | 321,281.68 | | 2,934.45 | EW | Countrywide Mortgage (XXXXX09744) | | Mortgage S-4 CW & WW | 12650-52 | | 436 | |
| 260 | 10/21/03 | 318,106.32 | | 3,175.36 | EW | Indymac bank Mtg Paymen 3000800651 | | Mortgage Unk-1 CW | 12650-52 | | | |
| 261 | 10/21/03 | 314,400.27 | | 3,706.05 | EW | Loan Service Center 4001396110 | | Mortgage S-8 JG | 12650-52 | | 7775 | |
| 262 | 10/21/03 | 310,952.99 | | 3,447.28 | 1026 | Chase One (37/67/613) | CW | Mortgage S-8 CW & WW | 12650-52 | 12772 | 1099 | |
| 263 | 10/21/03 | 303,952.99 | | 7,000.00 | 1013 | Cash | WW | | 12650-52 | 12767 | | |
| 264 | 10/22/03 | 303,942.99 | | 10.00 | EW | Ocwen Federal Bank Mortgage Payment (100831031) | | | 12650-52 | | | |
| 265 | 10/22/03 | 303,932.99 | | 10.00 | EW | Ocwen Federal Bank Mortgage Payment (31708068) | | | 12650-52 | | | |
| 266 | 10/22/03 | 303,783.40 | | 149.59 | EW | DirecTV | | | 12650-52 | | | |
| 267 | 10/22/03 | 303,381.40 | | 402.00 | EW | Wilshire Credit Mort Prmt 746007 | | Mortgage 6th-5B JG | 12650-52 | | | |
| 268 | 10/22/03 | 302,881.40 | | 500.00 | EW | Discover #601100901024303 | | | 12650-52 | | | |
| 269 | 10/22/03 | 301,881.40 | | 1,000.00 | EW | Bank of America Card (Weingart) | | | 12650-52 | | | |
| 270 | 10/22/03 | 300,881.40 | | 1,000.00 | EW | Citi CBUC 2 Pay | | | 12650-52 | | | |
| 271 | 10/22/03 | 299,792.96 | | 1,088.44 | EW | Ocwen Federal Ba Mtg Pmt 31708068 | | Mortgage 6th-5A JG | 12650-52 | | 25826 | 25651-25662 |
| 272 | 10/22/03 | 298,667.54 | | 1,125.42 | EW | Ocwen Federal Ba Mtg Pmt xxxxx1031 | | Mortgage 6th-5B JG | 12650-52 | | 25967 | 25651-25662 |
| 273 | 10/22/03 | 297,498.84 | | 1,168.70 | EW | Homecomings Mortgage 0432690892 | | Mortgage 6th-4 JG | 12650-52 | | | |
| 274 | 10/22/03 | 296,029.60 | | 1,469.24 | EW | Flagstar Bank Mtg Pmt xxxxx137040 | | Mortgage 6th-1 JG | 12650-52 | | 25410 | |
| 275 | 10/22/03 | 294,280.08 | | 1,749.52 | EW | Homecomings Mortgage 0434323971 | | Mortgage C-8 JG | 12650-52 | | | |
| 276 | 10/22/03 | 291,972.82 | | 2,307.26 | EW | Discover #601100901032101 | | | 12650-52 | | | |
| 277 | 10/22/03 | 289,264.29 | | 2,708.53 | EW | Flagstar Bank Mtg Pmt 1000098100276 | | Mortgage S-5 CW & WW | 12650-52 | | 847 | |
| 278 | 10/22/03 | 285,881.71 | | 3,182.58 | EW | GMACE Epaybill OnDemand | | Mortgage S-8 CW (based upon amt) | 12650-52 | | | |
| 279 | 1/2/2003 | 704,213.21 | $418,331.50 | | Wire | Peoples Choice Home Loan fbo Lehman Commercial (Weingart, Alos #1007397S) | | Funding Unk-2 AW | 12650-52 | 12750 | | |
| 280 | 1/23/03 | 704,203.71 | | 9.50 | EW | | | | 12650-52 | | | |
| 281 | 1/23/03 | 704,198.71 | | 5.00 | EW | Western Union Payment | | | 12650-52 | | | |
| 282 | 1/23/03 | 703,565.71 | | 633.00 | 1027 | Household/Benefit | | | 12650-52 | | | |
| 283 | 1/23/03 | 702,098.89 | | 1,466.82 | EW | Mercedes Benz Payment | | | 12650-52 | | | |
| 284 | 1/24/03 | 700,898.89 | | 1,200.00 | 1014 | | | | 12650-52 | | | |
| 285 | 1/24/03 | 699,398.89 | | 1,500.00 | 1022 | Discover #601100995027448 | | | 12650-52 | | | |
| 286 | 1/27/03 | 698,398.89 | | 1,000.00 | 1022 | Gallegos, John | JG | | 12650-52 | | | |
| 287 | 1/27/03 | 695,898.89 | | 2,500.00 | 2022 | MBNA American Express (#4284291844047439) | WW | | 12650-52 | 12811 | | |
| 288 | 1/28/03 | 694,626.12 | | 1,272.77 | EW | TruePay | | | 12650-52 | | | |
| 289 | 1/28/03 | 683,185.88 | | 1,440.24 | EW | Mercedes Benz Financial #8008546222 | | | 12650-52 | | | |
| 290 | 1/30/03 | 683,494.88 | | 9,691.00 | 1078 | SWLV (invoice #7397) | WW | | 12650-52 | 12804 | | |
| 291 | 1/30/03 | 683,263.19 | | 231.69 | 1079 | DirecTV | | | 12650-52 | | | |
| 292 | 1/16/03 | 683,225.69 | | 37.50 | 1017 | Internet Charges Inet Fees | | | 12653-55 | 12768 | | |
| 293 | 1/1/003 | 679,225.69 | | 4,000.00 | 1017 | Contract Furnishings | JG | | 12653-55 | | | |
| 294 | 1/1/003 | 677,173.93 | | 2,051.76 | EW | American Express | | | 12653-55 | | | |
| 295 | 1/1/003 | 668,032.79 | | 9,141.14 | EW | MBNA America Online Payment | | | 12653-55 | | | |
| 296 | 1/12/03 | 666,734.04 | | 1,298.75 | EW | TruePay | | | 12653-55 | | | |
| 297 | 1/12/03 | 666,676.06 | | 57.98 | EW | Discover #601100970352101 | | | 12653-55 | | | |
| 298 | 1/12/03 | 666,264.06 | | 412.00 | EW | Wilshire Credit Mor Prmt 746007 | | Mortgage 6th-5B JG | 12653-55 | | 7745 | |
| 299 | 1/12/03 | 665,383.52 | | 880.54 | EW | WFS Financial Fee & Payments #8760467639 | | | 12653-55 | | 26201 | |
| 300 | 1/12/03 | 664,385.26 | | 998.26 | EW | Credit Card Pmt First Check (4182928484363969) | | Mortgage S-4 CW & WW | 12653-55 | | 710 | |
| 301 | 1/12/03 | 663,212.94 | | 1,172.32 | EW | Indymac Bank Mtg Paymen 1001674132 | | Mortgage 6th-3 JG | 12653-55 | | | |
| 302 | 1/12/03 | 662,036.00 | | 1,176.94 | EW | Indymac Bank Mtg Paymen 1001671432 | | Mortgage 6th-2 JG | 12653-55 | | | |
| 303 | 1/12/03 | 660,763.23 | | 1,272.77 | EW | TruePay | | | 12653-55 | | | |
| 304 | 1/12/03 | 659,468.36 | | 1,294.87 | EW | Loan Service Center 8790506433 | | Mortgage C-1 JG | 12653-55 | | 7745 | |
| 305 | 1/12/03 | 657,109.82 | | 2,358.54 | EW | Loan Service Center 4001404013 | | Mortgage C-3 JG | 12653-55 | | 26201 | |
| 306 | 1/12/03 | 654,492.69 | | 2,617.13 | EW | Countrywide Mortgage xxxxx4656 | | Mortgage S-2 CW & WW | 12653-55 | | 710 | |
| 307 | 1/12/03 | 651,693.49 | | 2,694.54 | EW | Countrywide Mortgage (XXXXX02274) | | Mortgage C-4 CW & WW | 12653-55 | | | |
| 308 | 1/12/03 | 649,053.44 | | 2,794.71 | EW | Countrywide Mortgage (XXXXX09744) | | Mortgage S-3 CW & WW | 12653-55 | | 436 | |
| 309 | 1/12/03 | 646,095.40 | | 2,958.04 | EW | Indymac Bank Mtg Paymen 100519718 | | | 12653-55 | | | 23297, 23300 |

6 of 18
7/27/2012

SUMMARY OF    JOINT ACTIVITY
COLORADO COUNTY & COMMUNITY TITLE / OPERATING ACCOUNT
AMERICAN NATIONAL BANK fna WESTERN NATIONAL BANK
ACCOUNT #/0047831

Signors: Waun Weingart & John Gallegos

| Ref | Date | Balance | Deposit | Method/Ck # | Withdrawal | Payor/Payee Description | Stated Signor or Authorizer | Comments | Bates # of Supporting Document | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Bank Stmt | Bank Item | Lender Item | Other Source Item |
| 310 | 11/1/2003 | $ 642,912.82 | | EW | $ 3,182.58 | GMACM Epaybill OnDemand | | Mortgage S-8 CW (based upon amt) | 12653-55 | | | |
| 311 | 11/1/2003 | $ 639,629.70 | | EW | $ 3,283.12 | NTE*SPH*FACCT (3767/613) | | Mortgage S-6 CW & WW | 12653-55 | 1099 | | |
| 312 | 11/1/2003 | $ 636,297.82 | | EW | $ 3,331.78 | Indymac bank Mtg Paymen 3000809551 | | Mortgage Unk-1 CW | 12653-55 | | | |
| 313 | 11/1/2003 | $ 632,591.87 | | EW | $ 3,706.05 | Loan Service Center 4001406170 | | Mortgage L-2 JG | 12653-55 | 7775 | | |
| 314 | 11/1/2003 | $ 632,581.87 | | EW | $ 10.00 | Ocwen Federal Bank Mortgage Payment (100831031) | | | 12653-55 | | | |
| 315 | 11/1/2003 | $ 632,571.87 | | EW | $ 10.00 | Ocwen Federal Bank Mortgage Payment (31708068) | | | 12653-55 | | | |
| 316 | 11/1/2003 | $ 631,918.77 | | EW | $ 653.10 | Household/Benefit | | | 12653-55 | | | |
| 317 | 11/1/2003 | $ 630,830.33 | | EW | $ 1,088.44 | Ocwen Federal Ba Mtg Pmt 31708068 | | Mortgage S-5-A JG | 12653-55 | | 25826 | 26551-25662 |
| 318 | 11/1/2003 | $ 629,704.91 | | EW | $ 1,125.42 | Ocwen Federal Ba Mtg Pmt xxxxx1031 | | Mortgage 6th-5 JG | 12653-55 | | 25967 | 25651-25662 |
| 319 | 11/1/2003 | $ 628,349.89 | | EW | $ 1,355.02 | Citi Click 2 Pay | | | 12653-55 | | | |
| 320 | 11/1/2003 | $ 626,965.93 | | EW | $ 1,383.96 | Flagstar Bank Mtg Paymt 000000698137040 | | Mortgage 6th-1 JG | 12653-55 | | 25410 | |
| 321 | 11/1/2003 | $ 625,408.54 | | EW | $ 1,557.39 | Homecomings Mortgage 0432090992 | | Mortgage 6th-4 JG | 12653-55 | | | |
| 322 | 11/1/2003 | $ 623,742.33 | | EW | $ 1,666.21 | Homecomings Mortgage 0434232971 | | | 12653-55 | | | |
| 323 | 11/1/2003 | $ 620,833.80 | | EW | $ 2,908.53 | Flagstar Bank Mtg Paymt 000000698100276 | | Mortgage S-5 CW & WW | 12653-55 | | 847 | |
| 324 | 11/1/4/03 | $ 620,333.80 | | 3020 | $ 500.00 | | | | 12653-55 | | | |
| 325 | 11/1/4/03 | $ 619,833.80 | | 3033 | $ 500.00 | | | | 12653-55 | | | |
| 326 | 11/1/4/03 | $ 618,282.92 | | 901 | $ 1,550.88 | | | | 12653-55 | | | |
| 327 | 11/17/03 | $ 618,247.97 | | 1018 | $ 34.95 | | | | 12653-55 | | | |
| 328 | 11/17/03 | $ 616,598.97 | | 1016 | $ 1,649.00 | | | | 12653-55 | | | |
| 329 | 11/17/03 | $ 615,896.88 | | 1004 | $ 702.09 | | | | 12653-55 | | | |
| 330 | 11/18/03 | $ 214,603.58 | | Wire | $ 401,290.00 | Amerimut Mortgage (Payoff) | | Mortgage 6th-3 JG | 12653-55 | 12844-45 | | |
| 331 | 11/20/03 | $ 209,993.88 | | Wire | $ 5,610.00 | Navarro, Michael | | Funding Unk-2 AW returned | 12653-55 | 12846-47 | | |
| 332 | 11/26/03 | $ 206,993.88 | | 1022 | $ 3,000.00 | Gallegos, John | JG | | 12653-55 | 12770 | | |
| 333 | 11/28/03 | $ 205,603.88 | | 1019 | $ 1,290.00 | | | | 12653-55 | | | |
| 334 | 12/5/03 | $ 205,541.38 | | EW | $ 62.50 | Internet Charges Inet Fees | | | 12656-58 | | | |
| 335 | 12/8/03 | $ 205,216.38 | | 1067 | $ 325.00 | | | | 12656-58 | | | |
| 336 | 12/8/03 | $ 205,095.41 | | EW | $ 120.97 | MBNA America Online Payment | | | 12656-58 | | | |
| 337 | 12/8/03 | $ 203,688.74 | | EW | $ 1,406.67 | American Express | | | 12656-58 | | | |
| 338 | 12/8/03 | $ 202,264.74 | | EW | $ 1,424.00 | Diners Club (38836514400019) | | | 12656-58 | | | |
| 339 | 12/9/03 | $ 200,615.74 | | 1023 | $ 1,640.00 | | | | 12656-58 | | | |
| 340 | 12/9/03 | $ 198,461.75 | | EW | $ 2,153.99 | Citi Click 2 Pay | | | 12656-58 | | | |
| 341 | 12/10/03 | $ 195,935.00 | | 1068 | $ 2,526.75 | Cuesta, Linda Doyle | | | 12656-58 | 12799 | | |
| 342 | 12/10/03 | $ 193,435.00 | | Phone Xfer | $ 2,500.00 | | WW | | 12656-58 | | | |
| 343 | 12/10/03 | $ 193,375.02 | | EW | $ 59.98 | DirecTV | | | 12656-58 | | | |
| 344 | 12/10/03 | $ 192,375.02 | | EW | $ 1,000.00 | Discover #601100901024323 | | | 12656-58 | | | |
| 345 | 12/10/03 | $ 191,117.25 | | EW | $ 257.77 | 1st4Pay | | | 12656-58 | | | |
| 346 | 12/10/03 | $ 189,675.67 | | EW | $ 1,441.58 | Mercedes Benz Financial #8006546222 | | | 12656-58 | | | |
| 347 | 12/10/03 | $ 188,208.35 | | EW | $ 1,467.32 | Mercedes Benz Financial #8006546222 | | | 12656-58 | | | |
| 348 | 12/10/03 | $ 186,708.35 | | EW | $ 1,500.00 | Discover #601100995027448 | | | 12656-58 | | | |
| 349 | 12/10/03 | $ 183,171.55 | | EW | $ 3,536.80 | Bank of America Card (Weingart) | | | 12656-58 | | | |
| 350 | 12/11/03 | $ 183,141.55 | | 1071 | $ 30.00 | | | | 12656-58 | | | |
| 351 | 12/11/03 | $ 183,111.55 | | 1072 | $ 30.00 | | | | 12656-58 | | | |
| 352 | 12/11/03 | $ 181,932.55 | | 1070 | $ 1,179.00 | | | | 12656-58 | | | |
| 353 | 12/11/03 | $ 180,542.09 | | EW | $ 390.46 | WFS Financial Fee & Payments #8760647639 | | | 12656-58 | | | |
| 354 | 12/11/03 | $ 180,418.77 | | EW | $ 123.32 | Indymac Bank Mtg Paymen 1001674132 | | Mortgage 6th-2 JG | 12656-58 | | | |
| 355 | 12/11/03 | $ 179,123.90 | | EW | $ 1,294.87 | Loan Service Ctr 8760506433 | | Mortgage 6th-2 JG | 12656-58 | | | |
| 356 | 12/11/03 | $ 176,765.36 | | EW | $ 2,358.54 | Loan Service Center 4001404013 | | Mortgage L-3 JG | 12656-58 | 7745 | | |
| 357 | 12/11/03 | $ 174,148.23 | | EW | $ 2,617.13 | Countrywide Mortgage xxxxx4666 | | Mortgage Call-2 JG | 12656-58 | 26202 | | |
| 358 | 12/11/03 | $ 171,503.69 | | EW | $ 2,644.54 | Countrywide Mortgage (XXXXX2274) | | Mortgage S-4 CW & WW | 12656-58 | 710 | | |
| 359 | 12/11/03 | $ 168,708.98 | | EW | $ 2,794.71 | Countrywide Mortgage (XXXXX3744) | | Mortgage S-2 CW & WW | 12656-58 | 436 | | |
| 360 | 12/11/03 | $ 165,874.87 | | EW | $ 2,834.01 | Indymac Bank Mtg Paymen 1000519718 | | Mortgage S-3 CW & WW | 12656-58 | | | 23297, 23300 |
| 361 | 12/11/03 | $ 162,701.61 | | EW | $ 3,173.36 | Indymac bank Mtg Paymen 3000809551 | | Mortgage Unk-1 CW | 12656-58 | | | |
| 362 | 12/11/03 | $ 159,519.03 | | EW | $ 3,182.58 | GMACM Epaybil OnDemand | | Mortgage S-8 CW (based upon amt) | 12656-58 | | | |
| 363 | 12/11/03 | $ 155,812.98 | | EW | $ 3,706.05 | Loan Service Center 4001406170 | | Mortgage L-2 JG | 12656-58 | | | 7775 |
| 364 | 12/12/03 | $ 155,802.98 | | EW | $ 10.00 | Ocwen Federal Bank Mortgage Payment (100831031) | | | 12656-58 | | | |
| 365 | 12/12/03 | $ 155,792.98 | | EW | $ 10.00 | Ocwen Federal Bank Mortgage Payment (31708068) | | | 12656-58 | | | |
| 366 | 12/12/03 | $ 155,380.98 | | EW | $ 412.00 | Wilshire Credit Mort Prmt 748007 | | | 12656-58 | | | |
| 367 | 12/12/03 | $ 154,760.98 | | EW | $ 620.00 | Household/Benefit | | Mortgage 6th-5-B JG | 12656-58 | | | |
| 368 | 12/12/03 | $ 153,673.49 | | EW | $ 1,087.49 | Ocwen Federal Ba Mtg Pmt 31708068 | | Mortgage 6th-5-A JG | 12656-58 | | 25826 | 25651-25662 |
| 369 | 12/12/03 | $ 152,548.07 | | EW | $ 1,125.42 | Ocwen Federal Ba Mtg Pmt xxxxx1031 | | Mortgage 6th-5 JG | 12656-58 | | 25967 | 25651-25662 |
| 370 | 12/12/03 | $ 151,164.11 | | EW | $ 1,383.96 | Flagstar Bank Mtg Paymt 000000698137040 | | Mortgage 6th-1 JG | 12656-58 | | 25410 | |
| 371 | 12/12/03 | $ 149,606.72 | | EW | $ 1,557.39 | Homecomings Mortgage 0432090992 | | Mortgage 6th-4 JG | 12656-58 | | | |

SUMMARY OF ... JUNT ACTIVITY                                     Signors: Waun Weingart & John Gallegos
COLORADO COUNTY & COMMUNITY TITLE / OPERATING ACCOUNT
AMERICAN NATIONAL BANK fna WESTERN NATIONAL BANK
ACCOUNT #7004783 1

| Ref | Date | Balance | Deposit | Method/Ck# | Withdrawal | Payor/Payee Description | Stated Signor or Authorizer | Comments | Bank Stmt | Bank Item | Lender Item | Other Source Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 372 | 12/12/03 | $ 147,940.51 | | EW | $ 1,666.21 | Homecomings Mortgage 0434232971 | | Mortgage J-3 JG | 12656-58 | | | |
| 373 | 12/17/03 | $ 146,031.98 | | EW | $ 2,908.53 | Flagstar Bank Mtg Paymt 00000009981002276 | | Mortgage S-5 CW & WW | 12656-58 | | 847 | |
| 374 | 12/17/03 | $ 141,748.86 | | EW | $ 3,283.12 | NTE*SPI*HACCT (3767613) | | Mortgage S-6 CW & WW | 12656-58 | | 1099 | |
| 375 | 12/15/03 | $ 141,348.86 | | 1081 | $ 400.00 | | | | 12656-58 | | | |
| 376 | 12/15/03 | $ 140,363.58 | | 1069 | $ 985.28 | | | | 12656-58 | | | |
| 377 | 12/15/03 | $ 139,363.58 | | 1080 | $ 1,000.00 | | | | 12656-58 | | | |
| 378 | 12/18/03 | $ 137,363.58 | | 1070 | $ 2,000.00 | Weisberg, Stephen (IT consulting & Equip) | WW | | 12656-58 | 12800 | | |
| 379 | 12/19/03 | $ 134,998.40 | | 1020 | $ 2,365.18 | Comp USA | JG | | 12656-58 | 12769 | | |
| 380 | 12/19/03 | $ 133,998.40 | | Wire | $ 1,000.00 | Vance, Martin | | | 12656-58 | | | |
| 381 | 12/19/03 | $ 132,498.40 | | check | $ 1,500.00 | | | | 12656-58 | | | |
| 382 | 12/22/03 | $ 131,647.39 | | 1071 | $ 851.01 | #4710 Gallegos, John | | | 12656-58 | | | |
| 383 | 12/23/03 | $ 130,147.39 | | Phone Xfer | $ 1,500.00 | Cash | | | 12656-58 | | | |
| 384 | 12/22/03 | $ 128,147.39 | | check | $ 2,000.00 | #4710 Gallegos, John | WW | | 12656-58 | 12814 | | |
| 385 | 12/23/03 | $ 127,997.39 | | 1021 | $ 150.00 | Cash | | | 12656-58 | | | |
| 386 | 12/29/03 | $ 127,762.02 | | EW | $ 235.37 | Discover #801100970352101 | | | 12656-58 | | | |
| 387 | 12/29/03 | $ 126,762.02 | | EW | $ 1,000.00 | Discover #801100901024303 | | | 12656-58 | | | |
| 388 | 12/29/03 | $ 125,762.02 | | EW | $ 1,000.00 | Discover #801100995027448 | | | 12656-58 | | | |
| 389 | 12/29/03 | $ 122,771.27 | | EW | $ 2,990.75 | American Express | | | 12656-58 | | | |
| 390 | 12/30/03 | $ 122,037.36 | | EW | $ 733.91 | Mercedes Benz Financial #8006546222 | | | 12656-58 | | | |
| 391 | 12/30/03 | $ 120,436.08 | | EW | $ 1,601.28 | MBNA America Online Payment | | | 12656-58 | | | |
| 392 | 12/30/03 | $ 117,079.79 | | EW | $ 3,356.29 | Diners Club (3885305144000019) | | | 12656-58 | | | |
| 393 | 12/31/03 | $ 116,579.79 | | 1563 | $ 500.00 | Cash | | | 12656-58 | | | |
| 394 | 12/31/03 | $ 115,579.79 | | Phone Xfer | $ 1,000.00 | #4710 Gallegos, John | | Mortgage Cash-2 JG | 12659-60 | | 26202 | |
| 395 | 12/31/03 | $ 113,180.56 | | EW | $ 2,399.23 | Citi Click 2 Pay | | | 12659-60 | | | |
| 396 | 1/2/04 | $ 113,014.85 | | EW | $ 165.71 | Discover Fin Ser Cash Trans 94028100358899 | | | 12659-60 | | | |
| 397 | 1/5/04 | $ 112,964.85 | | EW | $ 50.00 | Internet Charges Inet Fees | | | 12659-60 | | | |
| 398 | 1/6/04 | $ 112,564.85 | | 1059 | $ 400.00 | | | | 12659-60 | | | |
| 399 | 1/6/04 | $ 112,471.44 | | EW | $ 93.41 | DirecTV | | | 12659-60 | 12796 | | |
| 400 | 1/6/04 | $ 111,186.67 | | EW | $ 1,284.77 | TrustPay | | | 12659-60 | 12848-49 | | |
| 401 | 1/6/04 | $ 109,745.00 | | EW | $ 1,441.58 | Mercedes Benz Financial #8006546222 | | | 12659-60 | | | |
| 402 | 1/6/04 | $ 105,465.09 | | EW | $ 4,300.00 | Bank of America Card (Weingart) | | | 12659-60 | | | |
| 403 | 1/7/04 | $ 102,847.96 | | EW | $ 2,617.13 | Countrywide Mortgage xxxxx4656 | | Mortgage Calif-2 JG | 12659-60 | | | |
| 404 | 1/8/04 | $ 97,847.96 | | 1060 | $ 5,000.00 | Cash | WW | | 12659-60 | | | |
| 405 | 1/8/04 | $ 57,847.96 | | Wire | $ 40,000.00 | #1625 CCCT | | | 12659-60 | | | |
| 406 | 1/8/04 | $ 56,347.96 | | check | $ 1,500.00 | | | | 12659-60 | | | |
| 407 | 1/9/04 | $ 55,817.01 | | 1529 | $ 530.95 | | | | 12659-60 | | | |
| 408 | 1/9/04 | $ 54,817.01 | | 1065 | $ 1,000.00 | | | | 12659-60 | | | |
| 409 | 1/15/04 | $ 54,812.01 | | EW | $ 5.00 | Countrywide Mortgage | | | 12659-60 | | | |
| 410 | 1/15/04 | $ 54,150.00 | | EW | $ 662.01 | WFS Financial Fee & Payments #8760467639 | | Mortgage 6th-3 JG | 12659-60 | | | |
| 411 | 1/15/04 | $ 53,026.68 | | EW | $ 1,123.32 | Indymac Bank Mtg Paymen 1001674132 | | Mortgage 6th-2 JG | 12659-60 | | | |
| 412 | 1/15/04 | $ 51,731.81 | | EW | $ 1,294.87 | Loan Service Ctr B79050433 | | Mortgage 6th-5 CW & WW | 12659-60 | 7745 | | |
| 413 | 1/15/04 | $ 49,373.27 | | EW | $ 2,358.54 | Loan Service Center 400140013 | | Mortgage 6th-4 WW | 12659-60 | 436 | | |
| 414 | 1/15/04 | $ 46,578.56 | | EW | $ 2,794.71 | Countrywide Mortgage xxxxx5744 | | Mortgage S-3 CW & WW | 12659-60 | | 23397 | 23300 |
| 415 | 1/15/04 | $ 43,744.55 | | EW | $ 2,834.01 | Indymac Bank Mtg Paymen 100510718 | | Mortgage 6th-1 JG | 12659-60 | | | |
| 416 | 1/15/04 | $ 40,571.19 | | EW | $ 3,173.36 | Indymac bank Mtg Paymen 3000800551 | | Mortgage Uno-1 CW | 12659-60 | | | |
| 417 | 1/15/04 | $ 36,865.14 | | EW | $ 3,706.05 | Loan Service Center 400139610 | | Mortgage J-2 JG | 12659-60 | 7775 | | |
| 418 | 1/16/04 | $ 36,855.14 | | EW | $ 10.00 | Ocwen Federal Bank Mortgage Payment (100831031) | | | 12659-60 | | | |
| 419 | 1/16/04 | $ 36,845.14 | | EW | $ 10.00 | Ocwen Federal Bank Mortgage Payment (31708068) | | | 12659-60 | | | |
| 420 | 1/16/04 | $ 36,433.14 | | EW | $ 412.00 | Wilshire Credit Mort Pmnt 746007 | | Mortgage 6th-5-B JG | 12659-60 | | | |
| 421 | 1/16/04 | $ 35,814.14 | | EW | $ 619.00 | Household/Beneifi | | Mortgage 6th-5-A JG | 12659-60 | 25826 | | 25651-25662 |
| 422 | 1/16/04 | $ 34,726.65 | | EW | $ 1,087.49 | Ocwen Federal Ba Mtg Pmt 31708068 | | Mortgage 6th-7 JG | 12659-60 | 25987 | | 25651-25662 |
| 423 | 1/16/04 | $ 33,801.23 | | EW | $ 1,125.42 | Ocwen Federal Ba Mtg Pmt xxxxx1031 | | Mortgage 6th-6 JG | 12659-60 | 25967 | | 25651-25662 |
| 424 | 1/16/04 | $ 32,417.25 | | EW | $ 1,383.98 | Flagstar Bank Mtg Pmt 00000009813040 | | Mortgage S-7 CW & WW (based upon payee/timing) | 12659-60 | 25411 | | |
| 425 | 1/16/04 | $ 30,859.88 | | EW | $ 1,557.39 | Homecomings Mortgage 0432900992 | | Mortgage Uno-4 JG | 12659-60 | | | |
| 426 | 1/16/04 | $ 28,993.67 | | EW | $ 1,660.21 | Homecomings Mortgage 0434232971 | | Mortgage J-3 JG | 12659-60 | | | |
| 427 | 1/16/04 | $ 26,085.14 | | EW | $ 2,908.53 | Flagstar Bank Mtg Paymen 000000998100276 | | Mortgage S-5 CW & WW | 12659-60 | 848 | | |
| 428 | 1/16/04 | $ 22,902.56 | | EW | $ 3,182.58 | GMACM Epaybill OnDemand | | Mortgage S-8 CW (based upon amt) | 12659-60 | | | |
| 429 | 1/16/04 | $ 19,619.44 | | EW | $ 3,283.12 | NTE*SPI*HACCT (3767613) | | Mortgage S-6 CW & WW | 12659-60 | | 1096 | |
| 430 | 1/27/04 | $ 18,619.44 | | 1024 | $ 1,000.00 | | | | 12661-62 | | | |
| 431 | 2/3/04 | $ 17,414.79 | | EW | $ 1,204.65 | American Express | | | 12661-62 | | | |
| 432 | 2/3/04 | $ 15,300.76 | | EW | $ 2,114.03 | Diners Club (3885305144000019) | | | 12661-62 | | | |
| 433 | 2/4/04 | $ 15,183.81 | | EW | $ 117.15 | Qwest | | | 12661-62 | | | |

SUMMARY OF ... JOINT ACTIVITY
COLORADO COUNTY & COMMUNITY TITLE / OPERATING ACCOUNT
AMERICAN NATIONAL BANK fka WESTERN NATIONAL BANK
ACCOUNT #70047831

Signors: Waun Weingart & John Gallegos

| Ref | Date | Balance | Deposit | Method/Ck # | Withdrawal | Payor/Payee Description | Stated Signor or Authorizer | Comments | Bank Stmt | Bank Item | Lender Item | Other Source Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 434 | 2/4/04 | 14,883.61 | | EW | 300.00 | Citi Click 2 Pay | | | 12661-62 | | | |
| 435 | 2/5/04 | 11,026.21 | | 1066 | 3,857.40 | Contract Furnishings (99-05583D) | WW | | 12661-62 | 12768 | | |
| 436 | 2/5/04 | 10,988.71 | | EW | 37.50 | Internet Charges Inet Fees | | | 12661-62 | | | |
| 437 | 2/5/04 | 17,334.08 | 6,345.37 | Internet Xfer | | #7844 CCCT | | | 12661-62 | | | |
| 438 | 2/6/04 | 17,261.08 | | EW | 73.00 | DirecTV | | | 12661-62 | | | |
| 439 | 2/6/04 | 17,182.48 | | EW | 78.60 | Discover #60110097/0352101 | | | 12661-62 | | | |
| 440 | 2/6/04 | 16,982.48 | | EW | 200.00 | Discover #60110090/1024303 | | | 12661-62 | | | |
| 441 | 2/6/04 | 16,782.48 | | EW | 200.00 | Discover #60110099/5027448 | | | 12661-62 | | | |
| 442 | 2/6/04 | 16,480.06 | | EW | 302.42 | Discover Fin Ser Cash Trans 9402810036889 | | | 12661-62 | | | |
| 443 | 2/6/04 | 15,746.15 | | EW | 733.91 | Mercedes Benz Financial #8006546222 | | | 12661-62 | | | |
| 444 | 2/6/04 | 14,495.58 | | EW | 1,250.77 | TruePay | | | 12661-62 | | | |
| 445 | 2/6/04 | 13,055.14 | | EW | 1,440.24 | Mercedes Benz Financial #8006546222 | | | 12661-62 | | | |
| 446 | 2/10/04 | 12,463.14 | | 2514 | 592.00 | DirecTV | | | 12661-62 | | | |
| 447 | 2/10/04 | 12,330.17 | | EW | 102.97 | DirecTV | | | 12661-62 | | | |
| 448 | 2/12/04 | 8,390.17 | | check | 4,000.00 | Cash | WW | | 12661-62 | | 12815 | |
| 449 | 2/17/04 | 5,942.61 | | 1073 | 2,417.56 | Title Fac (11306200 1st half) | WW | | 12663 | | 12801 | |
| 450 | 2/23/04 | 5,542.61 | | Phone Xfer | 400.00 | #4710 Gallegos, John | | | 12663 | | | |
| 451 | 2/24/04 | 4,442.61 | | EW | 1,100.00 | Bank of America Card (Weingart) | | | 12663 | | | |
| 452 | 2/24/04 | 3,273.91 | | EW | 1,168.70 | Homecomings Mortgage 0432690992 | | Mortgage 6th-4 JG | 12663 | | | |
| 453 | 2/24/04 | 469.08 | | EW | 2,804.23 | EMC Mtg Corp Speedpay 9395328 | | Mortgage Unk-2 AW | 12663 | | | 23292-93 |
| 454 | 2/25/04 | 397.17 | | 2023 | 72.51 | | | | 12663 | | | |
| 455 | 2/25/04 | 147.17 | | 1078 | 250.00 | | | | 12663 | | | |
| 456 | 2/25/04 | (352.83) | | 2022 | 500.00 | | | | 12663 | | | |
| 457 | 2/25/04 | (1,123.40) | | check | 770.57 | | | | 12663 | | | |
| 458 | 2/26/04 | 76.60 | 1,200.00 | EW | | Misc. Credit | | | 12663 | | | |
| 459 | 2/27/04 | 10.75 | | | 65.85 | Service Charge | | | 12663 | | | |
| 460 | 3/3/04 | (728.32) | | 1060 | 739.07 | | | | 12664-65 | | | |
| 461 | 3/4/04 | 1,271.68 | 2,000.00 | Xfr | | #7844 CCCT | | | 12664-65 | | | |
| 462 | 3/4/04 | 1,246.68 | | EW | 25.00 | Internet Charges Inet Fees | | | 12664-65 | | | |
| 463 | 3/10/04 | 21,246.68 | 20,000.00 | Wire | | #1625 CCCT | | | 12664-65 | 12751 | | |
| 464 | 3/16/04 | 21,153.70 | | EW | 92.98 | DirecTV | | | 12664-65 | | | |
| 465 | 3/16/04 | 20,653.70 | | EW | 500.00 | Bank of America Card (Weingart) | | | 12664-65 | | | |
| 466 | 3/16/04 | 20,153.70 | | EW | 500.00 | Discover #60110090/1024303 | | | 12664-65 | | | |
| 467 | 3/16/04 | 19,653.70 | | EW | 500.00 | Discover #60110097/0352101 | | | 12664-65 | | | |
| 468 | 3/16/04 | 19,153.70 | | EW | 500.00 | Discover #60110099/5027448 | | | 12664-65 | | | |
| 469 | 3/16/04 | 17,895.93 | | 2125 | 1,257.77 | TruePay | | | 12664-65 | | | |
| 470 | 3/17/04 | 17,395.93 | | 2125 | 500.00 | | | | 12664-65 | | | |
| 471 | 3/17/04 | 16,195.93 | | 2255 | 1,200.00 | | | | 12664-65 | | | |
| 472 | 3/17/04 | 16,059.22 | | EW | 136.71 | Discover Fin Ser Cash Trans 9402810036889 | | | 12664-65 | | | |
| 473 | 3/17/04 | 15,325.31 | | EW | 733.91 | Mercedes Benz Financial #8006546222 | | | 12664-65 | | | |
| 474 | 3/17/04 | 13,885.07 | | EW | 1,440.24 | Mercedes Benz Financial #8006546222 | | | 12664-65 | | | |
| 475 | 3/18/04 | 13,610.07 | | 1233 | 275.00 | | | | 12664-65 | | | |
| 476 | 3/18/04 | 11,610.07 | | Xfer | 2,000.00 | | | | 12664-65 | | | |
| 477 | 3/31/04 | 11,533.70 | | EW | 76.37 | Service Charge | | | 12664-65 | | | |
| 478 | 4/1/04 | 9,533.70 | | 1062 | 2,000.00 | Cash | WW | | 12666-67 | | 12818 | |
| 479 | 4/2/04 | 9,033.70 | | EW | 500.00 | Discover #60110090/1024303 | | | 12666-67 | | | |
| 480 | 4/2/04 | 8,533.70 | | EW | 500.00 | Discover #60110097/0352101 | | | 12666-67 | | | |
| 481 | 4/2/04 | 7,533.70 | | EW | 1,000.00 | Discover #60110099/5027448 | | | 12666-67 | | | |
| 482 | 4/2/04 | 6,333.70 | | EW | 1,200.00 | Bank of America Card (Weingart) | | | 12666-67 | | | |
| 483 | 4/2/04 | 4,893.46 | | EW | 1,440.24 | Mercedes Benz Financial #8006546222 | | | 12666-67 | | | |
| 484 | 4/5/04 | 4,643.46 | | EW | 250.00 | Internet Charges Inet Fees | | | 12666-67 | | | |
| 485 | 4/5/04 | 4,593.46 | | EW | 50.00 | DirecTV | | | 12666-67 | | | |
| 486 | 4/5/04 | 4,484.49 | | EW | 108.97 | DirecTV | | | 12666-67 | | | |
| 487 | 4/5/04 | 3,234.72 | | EW | 1,249.77 | TruePay | | | 12666-67 | | | |
| 488 | 4/12/04 | 2,488.59 | | EW | 746.13 | Discover #60110097/0352101 | | | 12666-67 | 12752 | 12818 | |
| 489 | 4/10/04 | 37,488.59 | 35,000.00 | Wire | | #1625 CCCT | WW | | 12666-67 | | | |
| 490 | 4/21/04 | 32,488.59 | | 1083 | 5,000.00 | Cash | WW | | 12666-67 | | | |
| 491 | 4/21/04 | 34,257.87 | 1,769.28 | 1081 | | | | | 12666-67 | | | |
| 492 | 4/22/04 | 33,757.87 | | 7263 | 500.00 | | | | 12666-67 | 12752 | | |
| 493 | 4/22/04 | 30,832.93 | | 7777 | 2,924.94 | First Bank Card Center (G4 Holding) | | | 12666-67 | | 12818 | |
| 494 | 4/22/04 | 26,022.93 | | | 4,810.00 | Citibank (#5401130382528325) | | | 12666-67 | | 12818 | |
| 495 | 4/27/04 | 25,022.93 | | 1084 | 1,000.00 | Cash | WW | | 12666-67 | | | |

**SUMMARY OF ACCOUNT ACTIVITY**
**COLORADO COUNTY & COMMUNITY TITLE / OPERATING ACCOUNT**
**AMERICAN NATIONAL BANK fna WESTERN NATIONAL BANK**
**ACCOUNT #70047831**

Signors: Waun Weingart & John Gallegos

| Ref | Date | Balance | Deposit | Method/Ck # | Withdrawal | Payor/Payee Description | Stated Signor or Authorizer | Comments | Bates # Bank Stmt | Bank Item | Lender Item | Other Source Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | 5/5/04 | 24,985.43 | | EW | 37.50 | Internet Charges Inet Fees | | | 12668-69 | | | |
| 497 | 5/6/04 | 22,480.43 | | 1106 | 2,505.00 | Weisberg, Steven | JG | | 12668-69 | | | |
| 498 | 5/6/04 | 18,480.43 | | check | 4,000.00 | Cash | WW | | 12668-69 | | | |
| 499 | 5/11/04 | 18,330.43 | | 1107 | 150.00 | Cash | | | 12668-69 | | | |
| 500 | 5/11/04 | 16,330.43 | | 1108 | 2,000.00 | Gallegos, John | JG | | 12668-69 | 12819 | | |
| 501 | 5/11/04 | 46,330.43 | 30,000.00 | Wire | | #1666 CCCT | | | 12668-69 | 12753 | | |
| 502 | 5/12/04 | 46,206.45 | | EW | 123.98 | Discover #601100970352101 | | | 12668-69 | | | |
| 503 | 5/12/04 | 45,706.45 | | EW | 500.00 | Discover #601100901024303 | | | 12668-69 | | | |
| 504 | 5/12/04 | 44,863.03 | | EW | 843.42 | Daimler Chrysler (3000921290) | | | 12668-69 | | | |
| 505 | 5/12/04 | 43,863.03 | | EW | 1,000.00 | Discover #601100995027448 | | | 12668-69 | | | |
| 506 | 5/12/04 | 42,605.26 | | EW | 1,257.77 | TruePay | | | 12668-69 | | | |
| 507 | 5/12/04 | 41,114.18 | | EW | 1,491.08 | Daimler Chrysler (7900032612) | | | 12668-69 | | | |
| 508 | 5/6/04 | 38,614.18 | | EW | 2,500.00 | Bank of America Card (Weingart) | | | 12668-69 | | | |
| 509 | 5/14/04 | 35,400.18 | | 1421 | 3,214.00 | | | | 12668-69 | | | |
| 510 | 6/7/04 | 35,362.68 | | EW | 37.50 | Internet Charges Inet Fees | | | 12670-71 | | | |
| 511 | 6/14/04 | 35,218.59 | | EW | 144.09 | Discover #601100970352101 | | | 12670-71 | | | |
| 512 | 6/14/04 | 34,718.59 | | EW | 500.00 | Discover #601100901024303 | | | 12670-71 | | | |
| 513 | 6/14/04 | 34,218.59 | | EW | 500.00 | Discover #601100995027448 | | | 12670-71 | | | |
| 514 | 6/14/04 | 33,448.51 | | EW | 770.08 | Daimler Chrysler (3000921290) | | | 12670-71 | | | |
| 515 | 6/14/04 | 32,008.77 | | EW | 1,439.74 | Daimler Chrysler (7900032612) | | | 12670-71 | | | |
| 516 | 6/15/04 | 31,008.77 | | 1109 | 1,000.00 | | | | 12670-71 | | | |
| 517 | 6/15/04 | 29,751.00 | | EW | 1,257.77 | TruePay | | | 12670-71 | | | |
| 518 | 6/15/04 | 25,651.00 | | EW | 4,100.00 | Bank of America Card (Weingart) | | | 12670-71 | | | |
| 519 | 6/16/04 | 25,528.30 | | 1550 | 122.70 | | | | 12670-71 | | | |
| 520 | 6/16/04 | 24,925.30 | | 1753 | 603.00 | | | | 12670-71 | | | |
| 521 | 6/16/04 | 23,933.99 | | 1575 | 991.31 | | WW | | 12670-71 | | | |
| 522 | 6/16/04 | 19,433.99 | | 1535 (check) | 4,500.00 | Cash | WW | | 12670-71 | | | |
| 523 | 6/21/04 | 16,292.64 | | 1110 | 3,141.35 | Chase Manhattan Mortgage 0017487711 | verbal | Montage L-5 WW | 12670-71 | 12820 | 8257 | |
| 524 | 6/21/04 | 14,292.64 | | | 2,000.00 | | JG | | 12670-71 | 12820 | | |
| 525 | 6/23/04 | 14,411.64 | 119.00 | 3494 | | #7844 CCCT | | | 12670-71 | 12744 | | |
| 526 | 6/23/04 | 14,809.44 | 397.80 | 3414 | | #7844 CCCT | | | 12670-71 | 12744 | | |
| 527 | 6/23/04 | 15,270.99 | 461.55 | 3428 | | #7844 CCCT | | | 12670-71 | 12744 | | |
| 528 | 6/23/04 | 15,735.94 | 464.95 | 3478 | | #7844 CCCT | | | 12670-71 | 12744 | | |
| 529 | 6/23/04 | 16,209.39 | 473.45 | 3392 | | #7844 CCCT | | | 12670-71 | 12744 | | |
| 530 | 6/23/04 | 16,689.64 | 480.25 | 3489 | | #7844 CCCT | | | 12670-71 | 12744 | | |
| 531 | 6/23/04 | 17,199.84 | 510.20 | 3421 | | #7844 CCCT | | | 12670-71 | 12744 | | |
| 532 | 6/23/04 | 17,736.84 | 537.00 | 3389 | | #7844 CCCT | | | 12670-71 | 12744 | | |
| 533 | 6/23/04 | 18,361.34 | 624.50 | 3454 | | #7844 CCCT | | | 12670-71 | 12744 | | |
| 534 | 6/23/04 | 19,028.85 | 667.51 | 3465 | | #7844 CCCT | | | 12670-71 | 12744 | | |
| 535 | 6/23/04 | 19,984.35 | 955.50 | 3408 | | #7844 CCCT | | | 12670-71 | 12744 | | |
| 536 | 6/28/04 | 19,607.30 | | 1075 | 377.00 | #7844 CCCT | | | 12670-71 | 12744 | | |
| 537 | 6/28/04 | 18,167.56 | | EW | 1,439.74 | Daimler Chrysler (7900032612) | | | 12670-71 | | | |
| 538 | 6/30/04 | 18,138.19 | | EW | 29.37 | Service Charge | | | 12670-71 | | | |
| 539 | 7/6/04 | 18,100.89 | | 1085 | 37.50 | Internet Charges Inet Fees | | | 12672-73 | | | |
| 540 | 7/15/04 | 14,100.89 | | 2001 | 4,000.00 | Cash | WW | | 12672-73 | | | |
| 541 | 7/16/04 | 10,967.34 | | EW | 3,133.35 | Chase Manhattan Mortgage 0017487711 | verbal | Montage L-5 WW | 12672-73 | 12821 | 8257 | |
| 542 | 7/16/04 | 10,767.34 | | EW | 200.00 | Discover #601100901024303 | | | 12672-73 | | | |
| 543 | 7/16/04 | 10,517.34 | | EW | 250.00 | Discover #601100970352101 | | | 12672-73 | | | |
| 544 | 7/16/04 | 10,091.61 | | EW | 425.73 | Discover #601100995027448 | | | 12672-73 | | | |
| 545 | 7/16/04 | 9,321.53 | | EW | 770.08 | Daimler Chrysler (3000921290) | | | 12672-73 | | | |
| 546 | 7/16/04 | 8,055.76 | | EW | 1,265.77 | TruePay | | | 12672-73 | | | |
| 547 | 7/16/04 | 5,055.76 | | 1050 | 3,000.00 | Bank of America Card | | | 12672-73 | | | |
| 548 | 7/19/04 | 5,024.63 | | 1113 | 31.13 | #7844 CCCT | | | 12672-73 | | | |
| 549 | 7/20/04 | 4,210.63 | | 1112 | 814.00 | Discover #601100995027448 | | | 12672-73 | | | |
| 550 | 7/20/04 | 3,060.56 | | Internet Xfer | 1,150.00 | | | | 12672-73 | | | |
| 551 | 7/21/04 | 1,860.56 | | EW | 1,200.00 | | | | 12672-73 | | | |
| 552 | 7/28/04 | 1,610.56 | | EW | 250.00 | Cash | | | 12672-73 | | | |
| 553 | 7/28/04 | 51,610.56 | 50,000.00 | Wire | | #7844 CCCT | | | 12672-73 | 12821 | | |
| 554 | 7/30/04 | 51,602.14 | | EW | 8.42 | Service Charge | | | 12674-75 | 12754 | | |
| 555 | 7/30/04 | 51,577.14 | | EW | 25.00 | Internet Charges Inet Fees | | | 12674-75 | | | |
| 556 | 8/12/04 | 48,443.79 | | 2002 | 3,133.35 | Chase Manhattan Mortgage 0017487711 | verbal | Montage L-5 WW | 12674-75 | 12810 | 8257 | |
| 557 | 8/12/04 | 47,186.02 | | EW | 1,257.77 | TruePay | | | 12674-75 | | | |

**SUMMARY OF ...   JINT ACTIVITY**
**COLORADO COUNTY & COMMUNITY TITLE / OPERATING ACCOUNT**
**AMERICAN NATIONAL BANK fna WESTERN NATIONAL BANK**
**ACCOUNT #70047831**

Signors: Waun Weingart & John Gallegos

| Ref | Date | Deposit | Balance | Method/Ck # | Withdrawal | Payor/Payee Description | Stated Signor or Authorizer | Comments | Bank Stmt | Bank Item | Lender Item | Other Source Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 558 | 8/12/04 | | $45,746.28 | EW | $1,439.74 | Daimler Chrysler (7900032612) | | | 12674-75 | | | |
| 559 | 8/13/04 | | $44,514.28 | 1154 | $1,232.00 | | | | 12674-75 | | | |
| 560 | 8/17/04 | | $42,970.28 | EW | $1,544.00 | Daimler Chrysler (3000921290) | | | 12674-75 | | | |
| 561 | 8/18/04 | $1,649.00 | $41,979.57 | EW | $990.71 | Bank of America Card (Weingart) | | | 12674-75 | | | |
| 562 | 8/19/04 | | $43,628.57 | | | | | | 12674-75 | | | |
| 563 | 8/20/04 | | $43,523.57 | EW | $105.00 | Discover #6011006950027448 | | | 12674-75 | | | |
| 564 | 9/3/04 | | $38,523.57 | Xfer | $5,000.00 | #4723 Weingart, Waun | | | 12676-77 | | 12850-51 | |
| 565 | 9/7/04 | | $38,498.57 | EW | $25.00 | Internet Charges Inet Fees | | | 12676-77 | | | |
| 566 | 9/7/04 | | $36,864.82 | EW | $1,633.95 | Bank of America Card (Weingart) | | | 12676-77 | | | |
| 567 | 9/13/04 | | $34,864.82 | EW | $2,000.00 | Discover #6011008010024303 | | | 12676-77 | | | |
| 568 | 9/14/04 | | $34,171.72 | EW | $692.90 | Daimler Chrysler (3000921290) | | | 12676-77 | | | |
| 569 | 9/14/04 | | $32,731.98 | EW | $1,439.74 | Daimler Chrysler (7900032612) | verbal | | 12676-77 | | | |
| 570 | 9/16/04 | | $29,598.63 | 2000 | $3,133.35 | Chase Manhattan Mortgage 0017487711 | | Mortgage L-3 WW | 12676-77 | 12822 | | 8257 |
| 571 | 9/16/04 | | $28,598.63 | 1072 | $1,000.00 | Cash | WW | | 12676-77 | 12822 | | |
| 572 | 9/21/04 | | $24,998.63 | EW | $600.00 | Discover #6011008010024303 | | | 12676-77 | | | |
| 573 | 9/21/04 | | $24,398.63 | EW | $600.00 | Discover #6011009700352101 | | | 12676-77 | | | |
| 574 | 9/21/04 | | $23,798.63 | EW | $600.00 | Discover #6011006950027448 | | | 12676-77 | | | |
| 575 | 9/23/04 | | $23,783.68 | EW | $14.95 | XXXXXXXXXXXXXXXX1802 | | | 12676-77 | | | |
| 576 | 9/23/04 | | $23,283.68 | EW | $500.00 | XXXXXXXXXXXXXXXX1802 | | | 12676-77 | | | |
| 577 | 9/23/04 | | $22,550.27 | EW | $733.41 | Daimler Chrysler (3000921290) | | | 12676-77 | | | |
| 578 | 9/27/04 | | $21,672.77 | check | $877.50 | | | | 12676-77 | | | |
| 579 | 9/27/04 | $5.00 | $21,677.77 | | | | | | 12676-77 | | | |
| 580 | 9/27/04 | $71.00 | $21,748.77 | | | | | | 12676-77 | | | |
| 581 | 9/27/04 | $300.00 | $22,048.77 | | | | | | 12676-77 | | | |
| 582 | 9/30/04 | | $21,435.77 | 1321 | $613.00 | | | | 12676-77 | | | |
| 583 | 9/30/04 | | $21,429.48 | | $6.29 | Service Charge | | | 12676-77 | | | |
| 584 | 10/5/04 | | $21,391.98 | EW | $37.50 | Internet Charges Inet Fees | | | 12678-79 | | | |
| 585 | 10/8/04 | | $15,391.98 | 1163 | $6,000.00 | Venetian (#815173 Waunita Weingart) | WW | | 12678-79 | 12823 | | |
| 586 | 10/13/04 | | $10,391.98 | 1164 | $5,000.00 | Cash | WW | | 12678-79 | 12823 | | |
| 587 | 10/14/04 | | $7,258.63 | 2100 | $3,133.35 | Chase Manhattan Mortgage 0017487711 | verbal | Mortgage L-3 WW | 12678-79 | 12823 | | 8257 |
| 588 | 10/26/04 | | $7,058.63 | EW | $200.00 | Discover #6011008010024303 | | | 12678-79 | | | |
| 589 | 10/26/04 | | $6,458.63 | EW | $600.00 | Discover #6011006950027448 | | | 12678-79 | | | |
| 590 | 10/26/04 | | $5,725.22 | EW | $733.41 | Daimler Chrysler (3000921290) | | | 12678-79 | | | |
| 591 | 10/26/04 | | $2,081.86 | EW | $3,643.36 | Bank of America Card (Weingart) | | | 12678-79 | | | |
| 592 | 10/28/04 | | $1,475.86 | 2512 | $606.00 | | | | 12678-79 | | | |
| 593 | 10/28/04 | | ($13.88) | EW | $1,489.74 | Daimler Chrysler (7900032612) | | | 12678-79 | | | |
| 594 | 10/28/04 | | ($15.88) | | $2.00 | Overdraft Charge | | | 12678-79 | | | |
| 595 | 10/28/04 | | ($53.25) | | $37.37 | Service Charge | | | 12678-79 | | | |
| 596 | 11/1/04 | | ($429.96) | EW | $376.71 | Texaco | | | 12680-81 | | | |
| 597 | 11/1/04 | $10,000.00 | $9,570.04 | 8012 | | #1666 CCCT | | | 12680-81 | | 12745 | |
| 598 | 11/5/04 | | $9,545.04 | EW | $25.00 | Internet Charges Inet Fees | | | 12680-81 | | | |
| 599 | 11/17/04 | | $6,411.69 | 3100 | $3,133.35 | Chase Manhattan Mortgage 0017487711 | verbal | Mortgage L-3 WW | 12680-81 | 12813 | | 8257 |
| 600 | 11/22/04 | | $5,661.69 | EW | $750.00 | Discover #6011009700352101 | | | 12680-81 | | | |
| 601 | 11/22/04 | | $4,661.69 | EW | $1,000.00 | Discover #6011006950027448 | | | 12680-81 | | | |
| 602 | 11/22/04 | | $3,310.03 | EW | $1,351.66 | Discover #6011008010024303 | | | 12680-81 | | | |
| 603 | 11/23/04 | $354,192.29 | $357,502.32 | Wire | | #1666 CCCT (Ohio Loan) | | | 12680-81 | | 12755 | |
| 604 | 11/24/04 | | $357,487.37 | EW | $14.95 | XXXXXXXXXXXXXXXX1802 | | | 12680-81 | | | |
| 605 | 11/24/04 | | $356,753.96 | EW | $733.41 | Daimler Chrysler (3000921290) | | | 12680-81 | | | |
| 606 | 11/24/04 | | $355,264.22 | EW | $1,489.74 | Daimler Chrysler (7900032612) | | | 12680-81 | | | |
| 607 | 11/24/04 | | $352,264.22 | EW | $3,000.00 | XXXXXXXXXXXXXXXX1802 | WW | | 12680-81 | | | |
| 608 | 11/30/04 | | $352,014.47 | EW | $249.75 | Texaco | WW | | 12680-81 | | | |
| 609 | 12/2/04 | | $347,514.47 | 1105 | $4,500.00 | Cash | verbal | Mortgage L-3 WW | 12682 | 12824 | | 8257 |
| 610 | 12/6/04 | | $344,381.12 | 5110 | $3,133.36 | Chase Manhattan Mortgage 0017487711 | | | 12682 | | | |
| 611 | 12/6/04 | | $344,356.12 | EW | $25.00 | Internet Charges Inet Fees | | | 12682 | | | |
| 612 | 12/8/04 | | $343,356.12 | Wire | $1,000.00 | Vance, Martin | | | 12682 | | | |
| 613 | 12/10/04 | | $342,130.12 | 2005 | $1,226.00 | | | | 12682 | | | |
| 614 | 12/23/04 | | $340,640.38 | EW | $1,489.74 | Daimler Chrysler (7900032612) | | | 12682 | | | |
| 615 | 12/24/04 | $1,857.34 | $335,140.38 | 1086 | $5,500.00 | Cash | WW | | 12682 | 12824 | | |
| 616 | 12/24/04 | | $336,997.72 | EW | $14.95 | XXXXXXXXXXXXXXXX1802 | | | 12682 | | | |
| 617 | 12/29/04 | | $336,982.77 | EW | $1,500.00 | XXXXXXXXXXXXXXXX1802 | | | 12682 | | | |
| 618 | 12/29/04 | | $335,482.77 | EW | $2,200.00 | Bank of America Card (Weingart) | | Mortgage L-3 WW | 12682 | 12824 | | |
| 619 | 12/31/04 | | $333,282.77 | EW | | | | | 12682 | | | |

11 of 18
7/27/2012

**SUMMARY OF ___ JUNT ACTIVITY**
**COLORADO COUNTY & COMMUNITY TITLE / OPERATING ACCOUNT**
**AMERICAN NATIONAL BANK fna WESTERN NATIONAL BANK**
**ACCOUNT #70047831**

Signors: Waun Weingart & John Gallegos

| Ref | Date | Balance | Deposit | Withdrawal | Method/Ck # | Payor/Payee Description | Stated Signor or Authorizer | Comments | Bank Stmt | Bank Item | Lender Item | Other Source Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 620 | 1/5/05 | $332,692.36 | | 290.41 | Wire | Lehman Brothers (refund of wire overage) | | | 12683-84 | | | |
| 621 | 1/5/05 | $332,967.36 | | 25.00 | EW | Internet Charges Inet Fees | | | 12683-84 | | | |
| 622 | 1/5/05 | $332,830.19 | | 137.17 | EW | Discover #6011009010024203 | | | 12683-84 | | | |
| 623 | 1/11/05 | $333,330.19 | | 1,000.00 | EW | Discover #6011009027448 | | | 12683-84 | | | |
| 624 | 1/11/05 | $328,239.91 | | 3,690.28 | EW | Discover #6011009070352101 | | | 12683-84 | | | |
| 625 | 1/12/05 | $325,106.56 | | 3,133.35 | 5112 | Chase Home Finance 0017487711 | verbal | Mortgage I-5 WW | 12683-84 | 12825 | 8257 | |
| 626 | 1/12/05 | $324,106.56 | | 1,000.00 | Wire | Kubacki, Sebastian (hours of flight instr) | verbal | | 12683-84 | 12825 | | |
| 627 | 1/18/05 | $321,606.56 | | 2,500.00 | 1167 | Twomey, Tamaya (1-15 -6-15-05) | WW | | 12683-84 | 12825 | | |
| 628 | 1/18/05 | $301,606.56 | | 20,000.00 | 1166 | Twomey, Tamaya (consulting -1-15 6-15-05) | WW | | 12683-84 | 12825 | | |
| 629 | 1/18/05 | $300,873.15 | | 733.41 | EW | Daimler Chrysler (3000621290) | | | 12683-84 | | | |
| 630 | 1/18/05 | $299,383.41 | | 1,489.74 | 1169 | Daimler Chrysler (7900032612) | | | 12683-84 | | | |
| 631 | 1/18/05 | $298,378.41 | | 1,005.00 | EW | XXXXXXXXXXXXXXXX1802 | | | 12683-84 | | | |
| 632 | 1/25/05 | $298,363.46 | | 14.95 | EW | XXXXXXXXXXXXXXXX1802 | | | 12683-84 | | | |
| 633 | 1/25/05 | $297,363.46 | | 1,000.00 | EW | XXXXXXXXXXXXXXXX1802 | | | 12683-84 | | | |
| 634 | 2/7/05 | $297,313.46 | | 50.00 | EW | Internet Charges Inet Fees | | | 12685-86 | | | |
| 635 | 2/1/05 | $294,180.11 | | 3,133.35 | 5 | Chase Home Finance 0017487711 | verbal | Mortgage I-5 WW | 12685-86 | 12833 | 8258 | |
| 636 | 2/1/05 | $290,180.11 | | 4,000.00 | Phone Xfer | #4723 Weingart, Waun | | | 12685-86 | | | |
| 637 | 2/1/05 | $280,180.11 | | 10,000.00 | Xfer | #4723 Weingart, Waun | | | 12685-86 | 12852-53 | | |
| 638 | 2/10/05 | $278,180.11 | | 2,000.00 | Xfer | #2897 Real Estate Title | | | 12685-86 | | | |
| 639 | 2/2/05 | $276,968.11 | | 1,212.00 | 1439 | #2897 Real Estate Title | | | 12685-86 | | | |
| 640 | 2/2/05 | $276,953.16 | | 14.95 | EW | XXXXXXXXXXXXXXXX1802 | | | 12685-86 | | | |
| 641 | 2/22/05 | $276,722.95 | | 230.21 | EW | Discover #6011009070352101 | | | 12685-86 | | | |
| 642 | 2/22/05 | $276,222.95 | | 500.00 | EW | Discover #6011009070352101 | | | 12685-86 | | | |
| 643 | 2/22/05 | $275,489.54 | | 733.41 | EW | XXXXXXXXXXXXXXXX1802 | | | 12685-86 | | | |
| 644 | 2/22/05 | $274,489.54 | | 1,000.00 | EW | Mercedes Benz Financial #3000621290 | | | 12685-86 | | | |
| 645 | 2/22/05 | $272,999.80 | | 1,489.74 | EW | Mercedes Benz Financial #7900032612 | | | 12685-86 | | | |
| 646 | 2/2/05 | $272,706.80 | | 293.00 | EW | Bank of America Card (Weingart) | | | 12685-86 | | | |
| 647 | 3/3/05 | $271,706.80 | | 1,000.00 | 1172 | #1142 Real Estate Title | WW | | 12687-88 | | | |
| 648 | 3/3/05 | $266,706.80 | | 5,000.00 | 1174 | Cash | | | 12687-88 | 12826 | | |
| 649 | 3/7/05 | $266,669.30 | | 37.50 | EW | Internet Charges Inet Fees | | | 12687-88 | | | |
| 650 | 3/11/05 | $265,669.30 | | 1,000.00 | 1173 | #1142 Real Estate Title | WW | | 12687-88 | | | |
| 651 | 3/11/05 | $260,669.30 | | 5,000.00 | Internet Xfer | Chase Home Finance 0017487711 | | | 12687-88 | | | |
| 652 | 3/15/05 | $257,535.95 | | 3,133.35 | 8 | Chase Home Finance 0017487711 | verbal | Mortgage I-5 WW | 12687-88 | 12826 | 8258 | |
| 653 | 3/16/05 | $256,802.54 | | 733.41 | EW | Mercedes Benz Financial #3000621290 | | | 12687-88 | | | |
| 654 | 3/19/05 | $255,307.43 | | 1,495.11 | EW | Mercedes Benz Financial #7900032612 | | | 12687-88 | | | |
| 655 | 3/29/05 | $255,051.43 | | 256.00 | EW | Bank of America Card | | | 12687-88 | | | |
| 656 | 3/31/05 | $250,051.43 | | 5,000.00 | Xfer | #4723 Weingart, Waun | | | 12687-88 | 12854-55 | | |
| 657 | 4/1/05 | $250,036.48 | | 14.95 | EW | 9042002002 FEE MAR 31 TBM77612667 | WW | | 12689-90 | | | |
| 658 | 4/1/05 | $249,036.48 | | 1,000.00 | EW | 9042002001 PAYMENT MAR 31 TBM77612666 | WW | | 12689-90 | | | |
| 659 | 4/4/05 | $248,880.50 | | 155.98 | check | Internet Charges Inet Fees | | | 12689-90 | | | |
| 660 | 4/5/05 | $245,707.34 | | 3,173.16 | 1175 | Feely, Shannon (bossowner overpayment funds) | WW | | 12689-90 | 12827 | | |
| 661 | 4/5/05 | $245,669.84 | | 37.50 | EW | Internet Charges Inet Fees | | | 12689-90 | | | |
| 662 | 4/5/05 | $243,419.84 | | 2,250.00 | OC #272021 | Oster, Christine/ CCT | | | 12689-90 | 12835 | | |
| 663 | 4/7/05 | $240,236.93 | | 3,182.91 | 1177 / CC #247438 | (New Meridian Lease) | WW | | 12689-90 | 12827 | | |
| 664 | 4/8/05 | $237,723.03 | | 2,500.00 | 1170 | Johnson, Terry | JG | | 12689-90 | 12827 | | |
| 665 | 4/11/05 | $236,198.83 | | 1,524.20 | check | | | | 12689-90 | | | |
| 666 | 4/13/05 | $233,853.83 | | 2,345.00 | 1178 | Kendrick, Daniel (Northern Light Design) | WW | | 12689-90 | 12828 | | |
| 667 | 4/14/05 | $228,853.83 | | 5,000.00 | 1179 | Cash | WW | | 12689-90 | 12828 | | |
| 668 | 4/20/05 | $223,853.83 | | 5,000.00 | 1180 | Venedian (#615173) | WW | | 12689-90 | 12828 | | |
| 669 | 4/20/05 | $223,838.88 | | 14.95 | EW | 9042002002 FEE APR 19 TS461259880 | | | 12689-90 | | | |
| 670 | 4/20/05 | $223,592.96 | | 246.92 | EW | Bank of America Card (Weingart) | | | 12689-90 | | | |
| 671 | 4/20/05 | $223,092.96 | | 500.00 | EW | 9042002001 PAYMENT APR 19 TBM61259879 | | | 12689-90 | | | |
| 672 | 4/20/05 | $222,359.55 | | 733.41 | EW | Mercedes Benz Financial #3000621290 | | | 12689-90 | | | |
| 673 | 4/20/05 | $220,864.44 | | 1,495.11 | EW | Mercedes Benz Financial #7900032612 | | | 12689-90 | | | |
| 674 | 4/20/05 | $219,048.08 | | 1,816.35 | EW | Discover #6011009070352101 | | | 12689-90 | | | |
| 675 | 4/21/05 | $217,789.08 | | 1,259.00 | 4212 | Discover #6011009027448 | | | 12689-90 | | | |
| 676 | 4/25/05 | $217,436.58 | | 352.50 | 1160 | Internet Charges Inet Fees | | | 12689-90 | | | |
| 677 | 5/2/05 | $215,436.58 | | 2,000.00 | Xfer | #4710 Gallegos, John | | | 12691-92 | 12829 | | |
| 678 | 5/9/05 | $215,411.58 | | 25.00 | 1087 | Internet Charges Inet Fees | | | 12691-92 | | | |
| 679 | 5/9/05 | $215,011.58 | | 400.00 | check | | | | 12691-92 | | | |
| 680 | 5/13/05 | $214,011.58 | | 1,000.00 | check | | | | 12691-92 | 12856-57 | | |
| 681 | 5/16/05 | $211,011.58 | | 3,000.00 | Xfer | #4723 Weingart, Waun | | | 12691-92 | | | |

**SUMMARY OF ___ JOINT ACTIVITY**
**COLORADO ACCOUNT & COMMUNITY TITLE / OPERATING ACCOUNT**
**AMERICAN NATIONAL BANK fna WESTERN NATIONAL BANK**
**ACCOUNT #7004781**

Signors: Waun Weingart & John Gallegos

| Ref | Date | Balance | Deposit | Method/Ck # | Withdrawal | Payor/Payee Description | Stated Signor or Authorizer | Comments | Other Source Item | Lender Item | Bank Item | Bank Stmt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 682 | 5/17/05 | $ 210,996.63 | | EW | $ 14.95 | 9042002002 FEE MAY 16 TBM86328804 | | | | | | 12691-92 |
| 683 | 5/17/05 | $ 210,263.22 | | EW | $ 733.41 | Mercedes Benz Financial #3000921290 | | | | | | 12691-92 |
| 684 | 5/17/05 | $ 209,263.22 | | EW | $ 1,000.00 | 9042002001 PAYMENT MAY 16 TBM86328803 | | | | | | 12691-92 |
| 685 | 5/17/05 | $ 207,768.11 | | EW | $ 1,495.11 | Mercedes Benz Financial #7900032612 | | | | | | 12691-92 |
| 686 | 5/19/05 | $ 206,129.81 | | 1168 | $ 1,638.30 | | | | | | | 12691-92 |
| 687 | 5/19/05 | $ 199,129.81 | | Xfer | $ 7,000.00 | #4723 Weingart, Waun | | | | | | 12691-92 |
| 688 | 5/20/05 | $ 196,129.81 | | EW | $ 3,000.00 | Bank of America Card (Weingart) | | | | | | 12691-92 |
| 689 | 5/23/05 | $ 194,129.81 | | Xfer | $ 2,000.00 | from unidentified account | | | | | | 12691-92 |
| 690 | 5/24/05 | $ 190,129.81 | | 1063 | $ 4,000.00 | Cash | WW | | | | 12829 | 12691-92 |
| 691 | 5/24/05 | $ 170,129.81 | | Xfer | $ 20,000.00 | CD #4800791 opened | | | | | 12829 | 12691-92 |
| 692 | 6/6/05 | $ 168,629.81 | | 1161 | $ 1,500.00 | | | | | | 12829 | 12691-92 |
| 693 | 6/6/05 | $ 168,567.31 | | EW | $ 62.50 | Internet Charges Inet Fees | | | | | | 12693-94 |
| 694 | 6/6/05 | $ 165,567.31 | | check | $ 3,000.00 | Cash | WW | | | | 12830 | 12693-94 |
| 695 | 6/16/05 | $ 161,067.31 | | 1064 | $ 4,500.00 | Cash | WW | | | | 12830 | 12693-94 |
| 696 | 6/16/05 | $ 159,572.20 | | EW | $ 1,495.11 | Mercedes Benz Financial #7900032612 | | | | | | 12693-94 |
| 697 | 6/17/05 | $ 158,313.20 | | 3285 | $ 1,259.00 | | | | | | | 12693-94 |
| 698 | 6/20/05 | $ 155,484.61 | | Wire | $ 2,828.59 | #7523 CCCT | | | | | 12858-59 | 12693-94 |
| 699 | 6/21/05 | $ 154,805.11 | | EW | $ 679.50 | #4710 Gallegos, John | | | | | | 12693-94 |
| 700 | 6/21/05 | $ 153,058.59 | | EW | $ 1,746.52 | Book-200517200072/2ObI Kubacki Funds | | | | | | 12693-94 |
| 701 | 6/27/05 | $ 153,052.68 | | EW | $ 5.91 | Discover #6011009502744B | | | | | | 12693-94 |
| 702 | 6/27/05 | $ 152,319.27 | | EW | $ 733.41 | Mercedes Benz Financial #3000921290 | | | | | | 12693-94 |
| 703 | 6/27/05 | $ 148,319.27 | | EW | $ 4,000.00 | Bank of America Card (Weingart) | | | | | | 12693-94 |
| 704 | 7/5/05 | $ 148,269.27 | | EW | $ 50.00 | Internet Charges Inet Fees | | | | | | 12695-96 |
| 705 | 7/7/05 | $ 144,769.27 | | Xfer | $ 3,500.00 | #4710 Gallegos, John | | | | | | 12695-96 |
| 706 | 7/8/05 | $ 126,769.27 | | Wire | $ 18,000.00 | #7556 Gallegos, John | | | | | 12860-61 | 12695-96 |
| 707 | 7/8/05 | $ 91,769.27 | | Wire | $ 35,000.00 | #1355 Weingart, Craig & Waun | | | | | 12862-63 | 12695-96 |
| 708 | 7/11/05 | $ 86,769.27 | | Wire | $ 5,000.00 | #1625 CCCT | | | | | 12864-85 | 12695-96 |
| 709 | 7/11/05 | $ 86,285.30 | | EW | $ 483.97 | EPOS Taxes Douglas CO | | | | | | 12695-96 |
| 710 | 7/18/05 | $ 72,285.30 | | Wire | $ 14,000.00 | #1625 CCCT | | | | | 12866-67 | 12695-96 |
| 711 | 7/19/05 | $ 72,270.35 | | EW | $ 14.95 | 9042002001 FEE JUL 18 TBM98776847 | | | | | | 12695-96 |
| 712 | 7/19/05 | $ 71,570.35 | | EW | $ 700.00 | 9042002001 PAYMENT JUL 18 TBM98776845 | | | | | | 12695-96 |
| 713 | 7/19/05 | $ 70,836.94 | | EW | $ 733.41 | Mercedes Benz Financial #3000921290 | | | | | | 12695-96 |
| 714 | 7/19/05 | $ 69,836.94 | | EW | $ 1,000.00 | Bank of America Card (Weingart) | | | | | | 12695-96 |
| 715 | 7/19/05 | $ 68,342.07 | | EW | $ 1,494.87 | Mercedes Benz Financial #7900032612 | | | | | | 12695-96 |
| 716 | 7/21/05 | $ 67,937.82 | | EW | $ 404.25 | #4710 Gallegos, John | | | | | | 12695-96 |
| 717 | 8/5/05 | $ 67,880.13 | | EW | $ 57.69 | | | | | | | 12697-98 |
| 718 | 8/5/05 | $ 67,780.13 | | 1066 | $ 100.00 | #7056 Gallegos, John | | | | | | 12697-98 |
| 719 | 8/8/05 | $ 49,780.13 | | Wire | $ 18,000.00 | #7056 Gallegos, John | | | | | 12868-69 | 12697-98 |
| 720 | 8/8/05 | $ 17,780.13 | | Wire | $ 32,000.00 | #1355 Weingart, Craig & Waun | | | | | 12870-71 | 12697-98 |
| 721 | 8/12/05 | $ 15,280.13 | | Xfer | $ 2,500.00 | #4723 Weingart, Waun | | | | | 12872-73 | 12697-98 |
| 722 | 8/12/05 | $ 14,280.13 | | EW | $ 1,000.00 | #7056 Gallegos, John | | | | | | 12697-98 |
| 723 | 8/17/05 | $ 13,680.13 | | 1444 | $ 600.00 | | | | | | | 12697-98 |
| 724 | 8/18/05 | $ 13,180.13 | | 1089 | $ 500.00 | Chase Epay | | | | | | 12697-98 |
| 725 | 8/18/05 | $ 12,446.72 | | EW | $ 733.41 | Mercedes Benz Financial #3000921290 | | | | | | 12697-98 |
| 726 | 8/18/05 | $ 10,454.34 | | EW | $ 1,992.38 | Mercedes Benz Financial #7900032612 | | | | | | 12697-98 |
| 727 | 8/19/05 | $ 10,454.34 | | EW | $ 500.00 | Bank of America Card (Weingart) | | | | | | 12697-98 |
| 728 | 8/22/05 | $ 9,241.34 | | 1088 | $ 1,213.00 | | | | | | | 12697-98 |
| 729 | 8/22/05 | $ 7,530.83 | | EW | $ 1,710.71 | | | | | | | 12697-98 |
| 730 | 8/22/05 | $ 5,297.24 | | 1088 | $ 2,233.39 | Farmers Insurance (925881712 Arne-Sx) | WW | | | | 12805 | 12697-98 |
| 731 | 8/22/05 | $ 4,797.24 | | check | $ 500.00 | | | | | | | 12697-98 |
| 732 | 8/29/05 | $ 431,797.24 | $ 427,000.00 | Internal Xfer | | #1142 Real Estate Title | | | | | | 12699-700 |
| 733 | 8/29/05 | $ 131,797.24 | | Internal Xfer | $ 300,000.00 | #1666 CCCT | | | | | 12874-75 | 12699-700 |
| 734 | 8/31/05 | $ 536,447.29 | $ 404,650.05 | Wire | | World Savings Bank (for loan #0028743708) | Funding S-19 CW | | | | 12756 | 12699-700 |
| 735 | 8/31/05 | $ 936,447.29 | $ 400,000.00 | Internal Xfer | | #1142 Real Estate Title | | | | | | 12699-700 |
| 736 | 9/1/05 | $ 518,511.88 | | Wire | $ 417,035.41 | Peoples Choice Home Loan (Weingart Payoff for EMC #0395328 for Peoples) (#10075975) | Payoff Unk-2 AW | | | | | 12876-77 |
| 737 | 9/6/05 | $ 518,399.38 | | EW | $ 112.50 | Internet Charges Inet Fees | | | | | | 12699-700 |
| 738 | 9/7/05 | $ 493,399.38 | | Internal Xfer | $ 25,000.00 | #4723 Weingart, Waun | | | | | | 12699-700 |
| 739 | 9/7/05 | $ 492,665.97 | | EW | $ 733.41 | Mercedes Benz Financial #3000921290 | | | | | | 12699-700 |
| 740 | 9/7/05 | $ 490,165.97 | | EW | $ 2,500.00 | Bank of America Card (Weingart) | | | | | | 12699-700 |
| 741 | 9/16/05 | $ 488,675.96 | | EW | $ 1,490.01 | Mercedes Benz Financial #7900032612 | | | | | | 12699-700 |
| 742 | 9/22/05 | $ 484,175.96 | | Internal Xfer | $ 4,500.00 | #4710 Gallegos, John | | | | | | 12699-700 |

**SUMMARY OF       JUNT ACTIVITY**
**COLORADO COUNTY & COMMUNITY TITLE / OPERATING ACCOUNT**
**AMERICAN NATIONAL BANK fna WESTERN NATIONAL BANK**
**ACCOUNT #70047831**

**Signors: Waun Weingart & John Gallegos**

| Ref | Date | Balance | Deposit | Method/Ck # | Withdrawal | Payor/Payee Description | Stated Signor or Authorizer | Comments | Bank Stmt | Bank Item | Lender Item | Other Source Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 743 | 9/22/05 | $476,175.96 | | Internet Xfer | 8,000.00 | #4723 Weingart, Waun | | | 12669-700 | | | |
| 744 | 9/23/05 | $460,930.29 | | EW | 15,245.67 | Chase Epay | | | 12669-700 | | | |
| 745 | 9/26/05 | $454,930.29 | | check | 6,000.00 | Cash | WW | | 12669-700 | 12816 | | |
| 746 | 9/27/05 | $876,711.89 | $421,781.60 | CC #454246083 | | National City Mortgage (#4430345.1 / Weingart) | | Funding S-19 CW | 12669-700 | 12746 | | |
| 747 | 10/4/05 | $879,885.05 | $3,173.16 | Internet Xfer | | #2697 Real Estate Title | | | 12701-02 | | | |
| 748 | 10/5/05 | $875,385.05 | | Internet Xfer | 4,500.00 | #4710 Gallegos, John | | | 12701-02 | | | |
| 749 | 10/5/05 | $865,385.05 | | Internet Xfer | 10,000.00 | #4710 Gallegos, John | | | 12701-02 | | | |
| 750 | 10/5/05 | $865,347.55 | | EW | 37.50 | Internet Charges Inet Fees | | | 12701-02 | | | |
| 751 | 10/11/05 | $862,847.55 | | Internet Xfer | 2,500.00 | #4723 Weingart, Waun | | | 12701-02 | | | |
| 752 | 10/13/05 | $858,847.55 | | Internet Xfer | 4,000.00 | #4723 Weingart, Waun | | | 12701-02 | | | |
| 753 | 10/13/05 | $858,777.55 | | EW | 70.00 | Bank of America Card (Weingart) | | | 12701-02 | | | |
| 754 | 10/13/05 | $858,437.93 | | EW | 339.62 | | | | 12701-02 | | | |
| 755 | 10/13/05 | $1,239,347.59 | $380,909.66 | Wire | | Integrated Payment Systems (Craig Weingart #2005090083) | WW | Funding S-20 CW | 12701-02 | 12757 | 4127 | |
| 756 | 10/17/05 | $1,229,347.59 | | 9261 | 10,000.00 | MBNA American Bank (#4264291844047439) | WW | | 12701-02 | 12831 | | |
| 757 | 10/19/05 | $1,228,614.18 | | EW | 733.41 | Mercedes Benz Financial #3000921290 | | | 12701-02 | | | |
| 758 | 10/19/05 | $1,629,637.30 | $401,023.12 | Wire | | WMC Mortgage | | Funding S-21 CW | 12701-02 | 12758 | 4706 | |
| 759 | 10/20/05 | $1,628,149.53 | | EW | 1,487.77 | Mercedes Benz Financial #7000032612 | | | 12701-02 | 12831 | | |
| 760 | 10/25/05 | $1,619,149.53 | | check | 9,000.00 | Cash | | | 12701-02 | 12747 | | |
| 761 | 10/25/05 | $2,031,649.53 | $412,500.00 | CC #2111103370 | | Wells Fargo Home Mortgage (148288889) | | Funding S-22 CW | 12701-02 | | | |
| 762 | 11/1/05 | $2,031,599.53 | | EW | 50.00 | Internet Charges Inet Fees | | | 12703 | | | |
| 763 | 11/5/05 | $2,024,599.53 | | EW | 7,000.00 | MBNA American Bank (#4264291844047439) | WW | | 12703 | 12812 | | |
| 764 | 11/15/05 | $2,021,067.04 | | EW | 3,532.49 | Bank of America Card (Weingart) | | | 12703 | | | |
| 765 | 11/16/05 | $2,021,042.04 | | 1029 | 25.00 | | | | 12703 | | | |
| 766 | 11/17/05 | $2,019,556.40 | | EW | 1,485.64 | Mercedes Benz Financial #7000032612 | | | 12703 | | | |
| 767 | 12/5/05 | $2,019,506.40 | | EW | 50.00 | Internet Charges Inet Fees | | | 12704 | | | |
| 768 | 12/6/05 | $2,017,118.20 | | EW | 2,388.20 | Bank of America Card (Weingart) | | | 12704 | | | |
| 769 | 12/8/05 | $2,016,384.79 | | EW | 733.41 | Mercedes Benz Financial #3000921290 | | | 12704 | | | |
| 770 | 12/13/05 | $2,014,939.68 | | EW | 1,445.11 | Mercedes Benz Financial #7000032612 | | | 12704 | | | |
| 771 | 12/14/05 | $2,014,922.80 | | EW | 16.88 | Discover #6011080010243003 | | | 12704 | | | |
| 772 | 1/5/06 | $2,014,860.30 | | EW | 62.50 | Internet Charges Inet Fees | | | 12705 | | | |
| 773 | 1/9/06 | $2,006,400.30 | | 1451 | 8,460.00 | MBNA American Bank (#4264291844047439) | WW | | 12705 | 12809 | | |
| 774 | 1/18/06 | $2,004,905.19 | | EW | 1,495.11 | Mercedes Benz Financial #7000032612 | | | 12705 | | | |
| 775 | 1/20/06 | $2,004,135.11 | | EW | 770.08 | Mercedes Benz Financial #3000921290 | | | 12705 | | | |
| 776 | 2/3/06 | $1,997,216.31 | | EW | 6,918.80 | American Express (CCCT/WW #372771288331011 & JG #31037) | | | 12706 | | | 18530, 18202 |
| 777 | 2/3/06 | $1,977,216.31 | | EW | 20,000.00 | E*Trade ACH Transfer | | | 12706 | | | |
| 778 | 2/6/06 | $1,977,166.31 | | EW | 50.00 | Internet Charges Inet Fees | | | 12706 | | | |
| 779 | 2/7/06 | $1,942,166.31 | | Internet Xfer | 35,000.00 | #4723 Weingart, Waun | | | 12706 | | | |
| 780 | 2/8/06 | $1,922,166.31 | | Internet Xfer | 20,000.00 | #4723 Weingart, Waun | | | 12706 | | | |
| 781 | 2/10/06 | $1,921,432.90 | | EW | 733.41 | Mercedes Benz Financial #3000921290 | | | 12706 | | | |
| 782 | 2/10/06 | $1,919,987.79 | | EW | 1,445.11 | Mercedes Benz Financial #7000032612 | | | 12706 | | | |
| 783 | 2/10/06 | $1,869,987.79 | | EW | 50,000.00 | E*Trade ACH Transfer | | | 12706 | | | |
| 784 | 2/15/06 | $1,849,987.79 | | EW | 20,000.00 | E*Trade ACH Transfer | | | 12707-08 | | | |
| 785 | 3/3/06 | $1,824,987.79 | | Internet Xfer | 25,000.00 | #4710 Gallegos, John | | | 12707-08 | | | |
| 786 | 3/6/06 | $1,769,987.79 | | Internet Xfer | 25,000.00 | #4723 Weingart, Waun | | | 12707-08 | | | |
| 787 | 3/6/06 | $1,774,987.79 | | Internet Xfer | 15,000.00 | #4723 Weingart, Waun | | | 12707-08 | | | |
| 788 | 3/6/06 | $1,774,937.79 | | EW | 50.00 | Internet Charges Inet Fees | | | 12707-08 | | | |
| 789 | 3/6/06 | $1,771,065.30 | | EW | 3,872.49 | American Express (CCCT/WW #372771288331011) | | | 12707-08 | | | 12878-79, 12880-81 |
| 790 | 3/7/06 | $1,770,295.22 | | EW | 770.08 | Mercedes Benz Financial #3000921290 | | | 12709-10 | | | |
| 791 | 3/7/06 | $1,767,424.62 | | EW | 2,870.60 | Mortgage Payment 014828889 | | Mortgage S-22 CW | 12709-10 | | 4843 | |
| 792 | 3/9/06 | $1,763,924.62 | | Internet Xfer | 3,500.00 | #4710 Gallegos, John | | | 12709-10 | | | |
| 793 | 3/9/06 | $1,753,924.62 | | Internet Xfer | 10,000.00 | #4723 Weingart, Waun | | | 12709-10 | | | |
| 794 | 3/13/06 | $1,752,479.51 | | EW | 1,445.11 | Mercedes Benz Financial #7000032612 | | | 12709-10 | 12817 | | |
| 795 | 3/29/06 | $1,489,979.51 | | Wire | 262,500.00 | Escrow Services (Aerotoy Hawker 400/731 s/n 25264) | | | 12709-10 | 12878-79 | | |
| 796 | 3/30/06 | $1,289,979.51 | | Wire | 200,000.00 | Escrow Services (Aerotoy Hawker 400/731 s/n 25264) | | | 12709-10 | 12880-81 | | |
| 797 | 4/3/06 | $1,259,979.51 | | Internet Xfer | 30,000.00 | #4710 Gallegos, John | | | 12709-10 | | | |
| 798 | 4/3/06 | $1,224,979.51 | | Internet Xfer | 35,000.00 | #4723 Weingart, Waun | | | 12709-10 | | | |
| 799 | 4/5/06 | $1,224,929.51 | | EW | 50.00 | Internet Charges Inet Fees | | | 12709-10 | | | |
| 800 | 4/6/06 | $1,221,929.51 | | check | 3,000.00 | Cash | WW | | 12709-10 | 12817 | | |
| 801 | 4/7/06 | $1,211,775.06 | | Xfer | 10,154.45 | #1142 Real Estate Title | | | 12709-10 | | | |
| 802 | 4/7/06 | $1,208,904.46 | | EW | 2,870.60 | Mortgage Payment 014828889 | | Mortgage S-22 CW | 12709-10 | | 4842 | |
| 803 | 4/10/06 | $1,203,404.46 | | Internet Xfer | 5,500.00 | #4723 Weingart, Waun | | | 12709-10 | | | |
| 804 | 4/11/06 | $1,188,033.42 | | EW | 14,371.04 | American Express (CCCT/WW #372771288331011 & JG #31037) | | | 12709-10 | | | 18528, 18216 |

SUMMARY OF ... JNT ACTIVITY
COLORADO COUNTY & COMMUNITY TITLE / OPERATING ACCOUNT
AMERICAN NATIONAL BANK fna WESTERN NATIONAL BANK
ACCOUNT #70047831

Signors: Weun Weingart & John Gallegos

| Ref | Date | Balance | Deposit | Method/Ck # | Withdrawal | Payor/Payee Description | Comments | Stated Signor or Authorizer | Bank Stmt | Bank Item | Lender Item | Other Source Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 805 | 4/17/06 | $1,186,503.42 | | Internet Xfer | $2,500.00 | #4723 Weingart, Waun | | | 12709-10 | | | |
| 806 | 4/17/06 | $1,185,038.31 | | EW | $1,495.11 | Mercedes Benz Financial #7900032612 | | | 12709-10 | | | |
| 807 | 4/18/06 | $1,184,268.23 | | EW | $770.08 | Mercedes Benz Financial #3000921290 | | | 12709-10 | | | |
| 808 | 4/24/06 | $1,181,768.23 | | Internet Xfer | $2,500.00 | #1142 Real Estate Title | | | 12708-10 | | | |
| 809 | 4/24/06 | $1,178,268.23 | | Internet Xfer | $3,500.00 | #4723 Weingart, Waun | | | 12708-10 | | | |
| 810 | 5/6/06 | $1,178,230.73 | | | $37.50 | Internet Charges Inst Fees | | | 12711-12 | | | |
| 811 | 5/6/06 | $1,153,230.73 | | Internet Xfer | $25,000.00 | #4710 Gallegos, John | | | 12711-12 | | | |
| 812 | 5/6/06 | $1,123,230.73 | | Internet Xfer | $30,000.00 | #4723 Weingart, Waun | | | 12711-12 | | | |
| 813 | 5/6/06 | $1,122,230.73 | | Wire | $1,000.00 | Martens, Niki (retainer) | | | 12711-12 | | | |
| 814 | 5/10/06 | $1,119,730.73 | | 1100 | $2,500.00 | Cash | | WW | 12711-12 | | | |
| 815 | 5/10/06 | $1,118,285.62 | | EW | $1,445.11 | Mercedes Benz Financial #7900032612 | | | 12711-12 | 12806 | | |
| 816 | 5/11/06 | $1,117,552.21 | | EW | $733.41 | Mercedes Benz Financial #3000921290 | | | 12711-12 | | | |
| 817 | 5/15/06 | $1,112,552.21 | | Internet Xfer | $5,000.00 | #4723 Weingart, Waun | | | 12711-12 | | | |
| 818 | 5/17/06 | $1,108,552.21 | | Wire | $4,000.00 | Martens, Niki (advance for expenses & pic) | | | 12711-12 | 12882-83 | | |
| 819 | 5/17/06 | $1,105,052.21 | | Internet Xfer | $3,500.00 | #4723 Weingart, Waun | | | 12711-12 | | | |
| 820 | 5/19/06 | $1,100,552.21 | | Internet Xfer | $4,500.00 | #4723 Weingart, Waun | | | 12711-12 | | | |
| 821 | 5/25/06 | $1,096,052.21 | | Internet Xfer | $4,500.00 | #4723 Weingart, Waun | | | 12711-12 | | | |
| 822 | 5/25/06 | $1,091,052.21 | | Xfer | $5,000.00 | #4710 Gallegos, John | | | 12711-12 | | | |
| 823 | 5/30/06 | $1,088,052.21 | | Internet Xfer | $3,000.00 | #1142 Real Estate Title | | | 12711-12 | 12884-85 | | |
| 824 | 5/31/06 | $1,086,052.21 | | Internet Xfer | $2,000.00 | Vance, Martin | | | 12713-14 | | | |
| 825 | 6/5/06 | $1,065,989.71 | | EW | $62.50 | Internet Charges Inst Fees | | | 12713-14 | | | |
| 826 | 6/7/06 | $1,065,989.71 | | Internet Xfer | $20,000.00 | #4710 Gallegos, John | | | 12713-14 | | | |
| 827 | 6/7/06 | $1,030,989.71 | | Internet Xfer | $35,000.00 | #4723 Weingart, Waun | | | 12713-14 | | | |
| 828 | 6/9/06 | $1,015,989.71 | | Internet Xfer | $15,000.00 | #4723 Weingart, Waun | | | 12713-14 | | | |
| 829 | 6/9/06 | $1,000,989.71 | | Internet Xfer | $15,000.00 | #4723 Weingart, Waun | | | 12713-14 | | | |
| 830 | 6/6/06 | $1,015,989.71 | $15,000.00 | Internet Xfer | | #1142 Real Estate Title | | | 12713-14 | | | |
| 831 | 6/13/06 | $1,014,989.71 | | Internet Xfer | $1,000.00 | Mercedes Benz Financial #3000921290 | | | 12713-14 | | | |
| 832 | 6/16/06 | $1,014,219.63 | | EW | $770.08 | Mercedes Benz Financial #3000921290 | | | 12713-14 | | | |
| 833 | 6/16/06 | $1,012,724.52 | | EW | $1,495.11 | Mercedes Benz Financial #7900032612 | | | 12713-14 | | | |
| 834 | 6/19/06 | $1,002,887.22 | | EW | $9,837.30 | American Express (CCCT/WW #37271128933011, JG #31011, CW #31003, & PG #31029) | | | 12713-14 | | | 18525, 18244 |
| 835 | 6/22/06 | $998,887.22 | | Internet Xfer | $4,000.00 | #1142 Real Estate Title | | | 12715 | | | |
| 836 | 6/27/06 | $993,862.22 | | EW | $5,000.00 | #1142 Real Estate Title | | WW | 12715 | | | |
| 837 | 7/5/06 | $993,862.22 | | EW | $25.00 | Internet Charges Inst Fees | | | 12715 | 12802 | | |
| 838 | 7/7/06 | $988,262.22 | | Internet Xfer | $5,600.00 | #4723 Weingart, Waun | | | 12715 | | | |
| 839 | 7/7/06 | $958,262.22 | | Internet Xfer | $30,000.00 | #4710 Gallegos, John | | | 12715 | | | |
| 840 | 7/7/06 | $928,262.22 | | Internet Xfer | $30,000.00 | #4723 Weingart, Waun | | | 12715 | | | |
| 841 | 7/10/06 | $908,262.22 | | Internet Xfer | $20,000.00 | #4710 Gallegos, John | | | 12716 | | | |
| 842 | 7/12/06 | $903,262.22 | | | $25.00 | Internet Charges Inst Fees | | | 12716 | | | |
| 843 | 7/12/06 | $893,262.22 | | Internet Xfer | $5,000.00 | #4723 Weingart, Waun | | | 12716 | | | |
| 844 | 7/14/06 | $883,262.22 | | Internet Xfer | $10,000.00 | #4723 Weingart, Waun | | | 12716 | | | |
| 845 | 7/17/06 | $882,528.81 | | Internet Xfer | $10,000.00 | #4723 Weingart, Waun | | | 12716 | | | |
| 846 | 7/17/06 | $881,033.70 | | EW | $733.41 | Mercedes Benz Financial #3000921290 | | | 12715 | | | |
| 847 | 7/17/06 | $861,055.70 | | EW | $1,495.11 | Mercedes Benz Financial #7900032612 | | | 12715 | | | |
| 848 | 7/21/06 | $836,055.70 | | EW | $17,478.00 | American Express (CCCT/WW #37271128933011 & JG #31037) | | | 12715 | | | 18524, 18252 |
| 849 | 8/1/06 | $806,055.70 | | Internet Xfer | $25,000.00 | #4710 Gallegos, John | | | 12716 | | | |
| 850 | 8/1/06 | $806,030.70 | | Internet Xfer | $30,000.00 | #4723 Weingart, Waun | | | 12716 | | | |
| 851 | 8/7/06 | $781,030.70 | | | $25.00 | Internet Charges Inst Fees | | | 12716 | | | |
| 852 | 8/1/06 | $780,260.62 | | Internet Xfer | $25,000.00 | #4710 Gallegos, John | | | 12716 | | | |
| 853 | 8/15/06 | $778,765.51 | | EW | $770.08 | Mercedes Benz Financial #3000921290 | | | 12716 | | | |
| 854 | 8/15/06 | $778,765.51 | | EW | $1,495.11 | Mercedes Benz Financial #7900032612 | | | 12716 | | | |
| 855 | 8/15/06 | $773,265.51 | | Internet Xfer | $5,500.00 | #4723 Weingart, Waun | | | 12716 | | | |
| 856 | 8/23/06 | $746,045.03 | | EW | $27,220.48 | American Express (CCCT/WW #37271128933011 & JG #31037) | | | 12716 | | | 18523, 18266 |
| 857 | 9/5/06 | $743,545.03 | | Internet Xfer | $2,500.00 | Internet Charges Inst Fees | | | 12717-18 | | | |
| 858 | 9/5/06 | $718,545.03 | | Internet Xfer | $25,000.00 | #4710 Gallegos, John | | | 12717-18 | | | |
| 859 | 9/5/06 | $683,545.03 | | Internet Xfer | $35,000.00 | #4723 Weingart, Waun | | | 12717-18 | | | |
| 860 | 9/5/06 | $679,950.03 | | Wire | $3,595.00 | Pittman, John (invoice for 8/20-26/2006) | | | 12717-18 | 12886-87 | | |
| 861 | 9/5/06 | $676,344.03 | | Wire | $3,606.00 | Pittman, John (invoice for 8/27-31/2006) | | | 12717-18 | 12888-89 | | |
| 862 | 9/5/06 | $676,319.03 | | EW | $25.00 | Internet Charges Inst Fees | | | 12717-18 | | | |
| 863 | 9/6/06 | $671,319.03 | | Internet Xfer | $5,000.00 | #4710 Gallegos, John | | | 12717-18 | | | |
| 864 | 9/8/06 | $661,319.03 | | Internet Xfer | $10,000.00 | #4723 Weingart, Waun | | | 12717-18 | 12803 | | |
| 865 | 9/11/06 | $656,319.03 | | 1075 | $6,000.00 | Cash | | WW | 12717-18 | | | |

SUMMARY OF ▲          JNT ACTIVITY
COLORADO COUNTY & COMMUNITY TITLE / OPERATING ACCOUNT
AMERICAN NATIONAL BANK fka WESTERN NATIONAL BANK
ACCOUNT #79047831

Signors:  Waun Weingart & John Gallegos

| Ref | Date | Balance | Deposit | Withdrawal | Method/Ck # | Payor/Payee Description | Stated Signor or Authorizer | Comments | Bank Stmt | Bank Item | Lender Item | Other Source Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 866 | 9/18/06 | 654,823.92 | | 1,495.11 | EW | Mercedes Benz Financial #7900032612 | | | 12717-18 | | | |
| 867 | 9/18/06 | 643,814.62 | | 11,009.30 | EW | American Express (CCCT/WW #37271128&331011 & JG #31037) | | | 12717-18 | | | 18522, 18276 |
| 868 | 9/18/06 | 643,044.54 | | 770.08 | EW | Mercedes Benz Financial #5000921290 | | | 12717-18 | | | |
| 869 | 9/20/06 | 642,044.54 | | 1,000.00 | Wire | Vance, Martin | | | 12717-18 | | | |
| 870 | 9/21/06 | 637,044.54 | | 5,000.00 | Internet Xfer | #4723 Weingart, Waun | | | 12717-18 | | | |
| 871 | 9/21/06 | 627,044.54 | | 10,000.00 | Internet Xfer | #4710 Gallegos, John | | | 12717-18 | | | |
| 872 | 9/22/06 | 625,844.54 | | 1,200.00 | Internet Xfer | #4710 Gallegos, John | | | 12717-18 | | | |
| 873 | 9/22/06 | 613,844.54 | | 12,000.00 | Internet Xfer | #1142 Real Estate Title | | | 12717-18 | | | |
| 874 | 9/26/06 | 609,344.54 | | 4,500.00 | Internet Xfer | #4723 Weingart, Waun | | | 12717-18 | | | |
| 875 | 10/4/06 | 584,344.54 | | 25,000.00 | Internet Xfer | #4710 Gallegos, John | | | 12719-20 | | | |
| 876 | 10/4/06 | 554,344.54 | | 30,000.00 | Internet Xfer | #4723 Weingart, Waun | | | 12719-20 | | | |
| 877 | 10/6/06 | 554,282.04 | | 62.50 | EW | Internet Charges Inet Fees | | | 12719-20 | | | |
| 878 | 10/13/06 | 546,282.04 | | 8,000.00 | 1101 | Cash | | | 12719-20 | 12807 | | |
| 879 | 10/13/06 | 496,282.04 | | 50,000.00 | Wire | Private Class Air | WW | | 12719-20 | 12890-91 | | |
| 880 | 10/13/06 | 497,418.04 | 1,136.00 | | | | | | 12719-20 | | | |
| 881 | 10/16/06 | 492,918.04 | | 4,500.00 | Internet Xfer | #4723 Weingart, Waun | | | 12719-20 | | | |
| 882 | 10/16/06 | 481,918.04 | | 11,000.00 | Xfer | #4723 Weingart, Waun | | | 12719-20 | | | |
| 883 | 10/16/06 | 465,136.55 | | 16,781.49 | EW | American Express (CCCT/WW #37271128&331011 & JG #31037) | | | 12719-20 | | | 18521, 18284 |
| 884 | 10/17/06 | 460,636.55 | | 4,500.00 | Internet Xfer | #4710 Gallegos, John | | | 12719-20 | | | |
| 885 | 10/17/06 | 450,636.55 | | 10,000.00 | Internet Xfer | #4723 Weingart, Waun | | | 12719-20 | | | |
| 886 | 10/17/06 | 449,900.36 | | 736.19 | EW | #4710 Gallegos, John Overdraft Payment | | | 12719-20 | | | |
| 887 | 10/17/06 | 449,130.28 | | 770.08 | EW | Mercedes Benz Financial #5000921290 | | | 12719-20 | | | |
| 888 | 10/17/06 | 448,273.91 | | 856.37 | EW | #4723 Weingart, Waun Payment LOC | | | 12719-20 | | | |
| 889 | 10/18/06 | 446,778.80 | | 1,495.11 | EW | Mercedes Benz Financial #7900032612 | | | 12719-20 | | | |
| 890 | 10/27/06 | 441,278.80 | | 5,500.00 | Internet Xfer | #4723 Weingart, Waun | | | 12719-20 | | | |
| 891 | 10/27/06 | 438,778.80 | | 2,500.00 | Internet Xfer | #4710 Gallegos, John | | | 12719-20 | | | |
| 892 | 10/27/06 | 396,778.80 | | 42,000.00 | Wire | Raytheon Aircraft Services (N178PC repairs) | | | 12719-20 | 12892-93 | | |
| 893 | 10/30/06 | 391,778.80 | | 5,000.00 | Wire | Oster, Chris | | | 12719-20 | 12894-95 | | |
| 894 | 10/31/06 | 391,045.39 | | 733.41 | EW | Mercedes Benz Financial #5000921290 | | | 12719-20 | | | |
| 895 | 10/31/06 | 389,550.28 | | 1,495.11 | EW | Mercedes Benz Financial #7900032612 | | | 12719-20 | | | |
| 896 | 11/6/06 | 389,487.78 | | 62.50 | EW | Internet Charges Inet Fees | | | 12721-22 | | | |
| 897 | 11/8/06 | 364,487.78 | | 25,000.00 | Internet Xfer | #4710 Gallegos, John | | | 12721-22 | | | |
| 898 | 11/8/06 | 329,487.78 | | 35,000.00 | Internet Xfer | #4723 Weingart, Waun | | | 12721-22 | | | |
| 899 | 11/13/06 | 304,487.78 | | 25,000.00 | Wire | Private Class Air | | | 12721-22 | 12896-97 | | |
| 900 | 11/13/06 | 289,487.78 | | 15,000.00 | Internet Xfer | #4723 Weingart, Waun | | | 12721-22 | | | |
| 901 | 11/16/06 | 286,487.78 | | 3,000.00 | Internet Xfer | #4710 Gallegos, John | | | 12721-22 | | | |
| 902 | 11/16/06 | 280,487.78 | | 6,000.00 | Internet Xfer | #4723 Weingart, Waun | | | 12721-22 | | | |
| 903 | 11/17/06 | 278,987.78 | | 1,500.00 | Internet Xfer | #4710 Gallegos, John | | | 12721-22 | | | |
| 904 | 11/17/06 | 268,987.78 | | 10,000.00 | Internet Xfer | #4723 Weingart, Waun | | | 12721-22 | | | |
| 905 | 11/24/06 | 264,487.78 | | 4,500.00 | Internet Xfer | #1142 Real Estate Title | | | 12721-22 | | | |
| 906 | 11/27/06 | 235,953.78 | | 28,534.00 | EW | American Express (CCCT/WW #37271128&331011 & JG #31037) | | | 12721-22 | | | 18520, 18292 |
| 907 | 11/28/06 | 228,453.78 | | 7,500.00 | Wire | Barnes & Thornburg (Private Class Air Waun Weingart & John Gallegos) | | | 12721-22 | 12898-99 | | |
| 908 | 11/30/06 | 227,953.78 | | 500.00 | Internet Xfer | #4710 Gallegos, John | | | 12721-22 | | | |
| 909 | 11/30/06 | 226,953.78 | | 1,000.00 | Internet Xfer | #4723 Weingart, Waun | | | 12721-22 | | | |
| 910 | 12/5/06 | 211,953.78 | | 15,000.00 | Wire | Aero Toy Store | | | 12723-24 | 12900-01 | | |
| 911 | 12/5/06 | 150,953.78 | | 61,000.00 | Wire | Western Aircraft (N178PC) | | | 12723-24 | 12902-03 | | |
| 912 | 12/5/06 | 150,903.78 | | 50.00 | EW | Internet Charges Inet Fees | | | 12723-24 | | | |
| 913 | 12/8/06 | 149,703.78 | | 1,200.00 | Internet Xfer | #4710 Gallegos, John | | | 12723-24 | | | |
| 914 | 12/12/06 | 141,703.78 | | 8,000.00 | 1115 | Cash | WW | | 12723-24 | 12832 | | |
| 915 | 12/12/06 | 111,703.78 | | 30,000.00 | Internet Xfer | #4723 Weingart, Waun | | | 12723-24 | | | |
| 916 | 12/12/06 | 110,500.59 | | 1,203.19 | Internet Xfer | #4710 Gallegos, John | | | 12723-24 | | | |
| 917 | 12/13/06 | 100,500.59 | | 10,000.00 | Internet Xfer | #4723 Weingart, Waun | | | 12723-24 | | | |
| 918 | 12/13/06 | 95,300.59 | | 5,200.00 | Wire | Feldman Gale Trust Acct (Filing Fees ) | | | 12723-24 | 12904-05 | | |
| 919 | 12/14/06 | 94,800.59 | | 500.00 | 1105 | | | | 12723-24 | | | |
| 920 | 12/14/06 | 92,300.59 | | 2,500.00 | 1102 | Johnson, Terry (Dec rent) | WW | | 12725-24 | 12832 | | |
| 921 | 12/14/06 | 85,868.93 | | 6,431.66 | 1103 | Infinity Communication (NUAW #1249) | WW | | 12723-24 | 12832 | | |
| 922 | 12/18/06 | 70,868.93 | | 15,000.00 | Internet Xfer | #4723 Weingart, Waun | | | 12723-24 | | | |
| 923 | 12/19/06 | 70,088.85 | | 770.08 | EW | Mercedes Benz Financial #5000921290 | | | 12723-24 | | | |
| 924 | 12/19/06 | 68,663.74 | | 1,445.11 | EW | Mercedes Benz Financial #7900032612 | | | 12723-24 | | | |
| 925 | 12/22/06 | 59,663.74 | | 9,000.00 | 1116 | Cash | WW | | 12723-24 | 12832 | | |
| 926 | 12/27/06 | 58,612.49 | | 1,041.25 | EW | Chase Epay | | | 12723-24 | | | |

**SUMMARY OF ... JNT ACTIVITY**
**COLORADO ACCOUNT # COMMUNITY TITLE / OPERATING ACCOUNT**
**AMERICAN NATIONAL BANK fna WESTERN NATIONAL BANK**
**ACCOUNT #70047831**

**Signors: Waun Weingart & John Gallegos**

| Ref | Date | Balance | Deposit | Withdrawal | Method/Ck # | Payor/Payee Description | Stated Signor or Authorizer | Comments | Bank Stmt | Bank Item | Lender Item | Other Source Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 927 | 12/27/06 | $46,849.50 | | $11,762.99 | EW | American Express (CCCT/WW #3727112893331011) | | | 12723-24 | | | 18519, 18304 |
| 928 | 12/29/06 | $45,349.50 | | $1,500.00 | Internet Xfer | #4710 Gallegos, John | | | 12723-24 | | | |
| 929 | 1/2/07 | $25,349.50 | | $20,000.00 | Internet Xfer | #1142 Real Estate Title | | | 12725-26 | | | |
| 930 | 1/3/07 | $25,239.58 | | $109.92 | EW | Chase Epay | | | 12725-26 | | | |
| 931 | 1/5/07 | $25,177.08 | | $62.50 | EW | Internet Charges Inet Fees | | | 12725-26 | | | |
| 932 | 1/8/07 | $24,753.30 | | $423.78 | EW | Discover #601100970352101 | | | 12725-26 | | | |
| 933 | 1/8/07 | $24,019.89 | | $733.41 | EW | Mercedes Benz Financial #3000921290 | | | 12725-26 | | | |
| 934 | 1/8/07 | $22,574.78 | | $1,445.11 | EW | Mercedes Benz Financial #7900032612 | | | 12725-26 | | | |
| 935 | 1/11/07 | $32,574.78 | $10,000.00 | | Internet Xfer | #1142 Real Estate Title | | | 12725-26 | | | |
| 936 | 1/16/07 | $29,574.78 | | $3,000.00 | Internet Xfer | | | | 12725-26 | | | |
| 937 | 1/16/07 | $32,574.78 | $3,000.00 | | Internet Xfer | #1142 Real Estate Title | | | 12725-26 | | | |
| 938 | 1/17/07 | $31,074.78 | | $1,500.00 | Internet Xfer | Cash | WW | | 12725-26 | | | |
| 939 | 1/18/07 | $26,074.78 | | $5,000.00 | 1117 | Cash | | | 12725-26 | | | |
| 940 | 1/18/07 | $29,736.20 | $3,661.42 | | Internet Xfer | #1142 Real Estate Title | | | 12725-26 | 12808 | | |
| 941 | 1/25/07 | $279,736.20 | $250,000.00 | | Internet Xfer | #4723 Weingart, Waun | | | 12725-26 | | | |
| 942 | 1/31/07 | $29,736.20 | | $250,000.00 | EW | #4723 Weingart, Waun | | | 12725-26 | | | |
| 943 | 2/5/07 | $29,673.70 | | $62.50 | EW | Internet Charges Inet Fees | | | 12727 | | | |
| 944 | 2/6/07 | $33,173.70 | $3,500.00 | | Internet Xfer | #4723 Weingart, Waun | | | 12727 | | | |
| 945 | 2/7/07 | $3,741.20 | | $29,432.50 | EW | American Express (CCCT/WW #3727112893331011) | | | 12727 | | | 18518, 18314 |
| 946 | 2/13/07 | $8,741.20 | $5,000.00 | | Internet Xfer | #4723 Weingart, Waun | | | 12727 | | | |
| 947 | 2/14/07 | $7,971.12 | | $770.08 | EW | Mercedes Benz Financial #3000921290 | | | 12727 | | | |
| 948 | 2/14/07 | $6,476.01 | | $1,495.11 | EW | Mercedes Benz Financial #7900032612 | | | 12728 | | | |
| 949 | 3/5/07 | $6,426.01 | | $50.00 | EW | Internet Charges Inet Fees | | | 12728 | | | |
| 950 | 3/5/07 | $21,426.01 | $15,000.00 | | Internet Xfer | #4723 Weingart, Waun | | | 12728 | | | |
| 951 | 3/6/07 | $9,751.35 | | $11,674.66 | EW | American Express (CCCT/WW #3727112893331011) | | | 12728 | | | 18517, 18322 |
| 952 | 3/7/07 | $9,017.94 | | $733.41 | EW | Mercedes Benz Financial #3000921290 | | | 12728 | | | |
| 953 | 3/7/07 | $7,572.83 | | $1,445.11 | EW | Mercedes Benz Financial #7900032612 | | | 12728 | | | |
| 954 | 3/19/07 | $22,572.83 | $15,000.00 | | Internet Xfer | #4723 Weingart, Waun | | | 12728 | | | |
| 955 | 3/19/07 | $22,187.51 | | $385.32 | EW | Discover #601100970352101 | | | 12728 | | | |
| 956 | 3/19/07 | $11,664.79 | | $10,522.72 | EW | American Express (CCCT/WW #3727112893331011 & JG #31037) | | | 12728 | | | 18516, 18332 |
| 957 | 3/28/07 | $10,931.38 | | $733.41 | EW | Mercedes Benz Financial #3000921290 | | | 12728 | | | |
| 958 | 3/28/07 | $9,486.27 | | $1,445.11 | EW | Mercedes Benz Financial #7900032612 | | | 12728 | | | |
| 959 | 4/5/07 | $9,411.27 | | $75.00 | EW | Internet Charges Inet Fees | | | 12729 | | | |
| 960 | 4/18/07 | $39,411.27 | $30,000.00 | | Internet Xfer | #4723 Weingart, Waun | | | 12729 | | | |
| 961 | 4/19/07 | $5,919.80 | | $33,491.47 | EW | American Express (CCCT/WW #3727112893331011 & JG #31037) | | | 12729 | | | 18515, 18342 |
| 962 | 4/16/07 | $5,819.80 | | $100.00 | EW | Service Charge | | | 12730 | | | |
| 963 | 5/2/07 | $5,049.72 | | $770.08 | EW | Mercedes Benz Financial #3000921290 | | | 12730 | | | |
| 964 | 5/23/07 | $(16,905.47) | | $21,955.19 | EW | American Express (CCCT/WW #3727112893331011 & JG #31037) | | | 12730 | | | 18514, 18354 |
| 965 | 5/24/07 | $8,094.53 | $25,000.00 | | EW | #4723 Weingart, Waun | | | 12730 | | | |
| 966 | 5/31/07 | $8,060.10 | | $34.43 | EW | Service Charge | | | 12730 | | | |
| 967 | 6/5/07 | $7,960.10 | | $100.00 | EW | Internet Charges Inet Fees | | | 12731 | | | |
| 968 | 6/18/07 | $7,190.02 | | $770.08 | EW | Mercedes Benz Financial #3000921290 | | | 12731 | | | |
| 969 | 6/26/07 | $57,190.02 | $50,000.00 | | Internet Xfer | #4723 Weingart, Waun | | | 12731 | | | |
| 970 | 6/27/07 | $5,180.38 | | $52,000.64 | EW | American Express (CCCT/WW #3727112893331011 & JG #31037) | | | 12731 | | | 18513, 18364 |
| 971 | 7/6/07 | $5,114.38 | | $75.00 | EW | Internet Charges Inet Fees | | | 12732 | | | |
| 972 | 7/9/07 | $4,380.97 | | $733.41 | EW | Mercedes Benz Financial #3000921290 | | | 12732 | | | |
| 973 | 7/30/07 | $(47,619.03) | | $52,000.00 | EW | American Express (CCCT/WW #3727112893331011, JG #31037, CW #31003, & PG #31029) | | | 12732 | | | 18512, 18376 |
| 974 | 7/30/07 | $2,380.97 | $50,000.00 | | Internet Xfer | #1142 Real Estate Title | | | 12732 | | | |
| 975 | 8/6/07 | $2,305.97 | | $75.00 | EW | Internet Charges Inet Fees | | | 12733 | | | |
| 976 | 8/7/07 | $1,805.97 | | $500.00 | Internet Xfer | #4710 Gallegos, John | | | 12733 | | | |
| 977 | 8/16/07 | $1,035.89 | | $770.08 | EW | Mercedes Benz Financial #3000921290 | | | 12733 | | | |
| 978 | 8/31/07 | $1,022.53 | | $13.36 | EW | Service Charge | | | 12733 | | | |
| 979 | 9/4/07 | $(45,852.93) | | $46,875.46 | EW | American Express (CCCT/WW #3727112893331011 & JG #31037) | | | 12734 | | | 18511, 18384 |
| 980 | 9/4/07 | $147.07 | $46,000.00 | | Internet Xfer | #4723 Weingart, Waun | | | 12734 | | | |
| 981 | 9/5/07 | $97.07 | | $50.00 | EW | Internet Charges Inet Fees | | | 12734 | | | |
| 982 | 9/13/07 | $(673.01) | | $770.08 | EW | Mercedes Benz Financial #3000921290 | | | 12734 | | | |
| 983 | 9/13/07 | $826.99 | $1,500.00 | | Internet Xfer | #1142 Real Estate Title | | | 12734 | | | |
| 984 | 9/13/07 | $10,826.99 | $10,000.00 | | Internet Xfer | E Trade ACH Transfer | | | 12734 | | | |
| 985 | 9/28/07 | $10,816.77 | | $10.22 | EW | Service Charge | | | 12734 | | | |
| 986 | 10/5/07 | $10,516.77 | | $300.00 | Internet Xfer | #1142 Real Estate Title | | | 12735-36 | | | |
| 987 | 10/5/07 | $9,016.77 | | $1,500.00 | Internet Xfer | #4710 Gallegos, John | | | 12735-36 | | | |

SUMMARY OF
JUNT ACTIVITY
COLORADO COUNTY & COMMUNITY TITLE / OPERATING ACCOUNT
AMERICAN NATIONAL BANK (na WESTERN NATIONAL BANK)
ACCOUNT #70047831

Signors: Waun Weingart & John Gallegos

| Ref | Date | Balance | Deposit | Withdrawal | Method/Ck# | Payor/Payee Description | Stated Signor or Authorizer | Comments | Bank Stmt | Lender Item | Bank Item | Other Source Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 988 | 10/5/07 | 8,979.27 | | 37.50 | EW | Internet Charges Inet Fees | | | 12735-36 | | | 18510, 18386 |
| 989 | 10/9/07 | 6,392.29 | | 2,586.98 | EW | American Express (CCCT/WWW #3727112898331011 & JG #31037) | | | 12735-36 | | | |
| 990 | 10/11/07 | 4,892.29 | | 1,500.00 | Internet Xfer | #4710 Gallegos, John | | | 12735-36 | | | |
| 991 | 10/11/07 | 34,892.29 | 30,000.00 | | Wire | XXXXX8327 E*Trade ACH Transfer | | | 12735-36 | | 12906-07 | |
| 992 | 10/12/07 | 14,892.29 | | 20,000.00 | Wire | Private Class Air (AV Fuels) | | | 12735-36 | | 12906-07 | |
| 993 | 10/16/07 | 9,892.29 | | 5,000.00 | Internet Xfer | #4723 Weingart, Waun | | | 12735-36 | | 12906-07 | |
| 994 | 10/17/07 | 9,122.21 | | 770.08 | EW | Mercedes Benz Financial #3000921290 | | | 12735-36 | | | |
| 995 | 10/17/07 | 29,122.21 | 20,000.00 | | Internet Xfer | XXXXX8327 E*Trade ACH Transfer | | | 12735-36 | | | |
| 996 | 10/18/07 | 7,122.21 | | 22,000.00 | Internet Xfer | #4723 Weingart, Waun | | | 12735-36 | | | |
| 997 | 10/26/07 | 4,122.21 | | 3,000.00 | Internet Xfer | #4723 Weingart, Waun | | | 12735-36 | | | |
| 998 | 10/30/07 | 54,122.21 | 50,000.00 | | Wire | #9410 Real Estate Title | | | 12735-36 | | 12759 | |
| 999 | 10/31/07 | 54,092.66 | | 29.55 | | Service Charge | | | 12735-36 | | | |
| 1000 | 10/31/07 | 14,092.66 | | 40,000.00 | EW | American Express (CCCT/WWW #3727112898331011 & JG #31037) | | | 12735-36 | | | 18509, 18406 |
| 1001 | 11/1/07 | 3,092.66 | | 11,000.00 | Internet Xfer | #4710 Gallegos, John | | | 12737 | | | |
| 1002 | 11/9/07 | 3,042.66 | | 50.00 | EW | Internet Charges Inet Fees | | | 12737 | | | |
| 1003 | 11/15/07 | 2,272.58 | | 770.08 | EW | Mercedes Benz Financial #3000921290 | | | 12737 | | | |
| 1004 | 11/30/07 | 2,257.14 | | 15.44 | | Service Charge | | | 12737 | | | |
| 1005 | 12/3/07 | 1,757.14 | | 500.00 | Internet Xfer | #4710 Gallegos, John | | | 12738 | | | |
| 1006 | 12/5/07 | 1,732.14 | | 25.00 | EW | Internet Charges Inet Fees | | | 12738 | | | |
| 1007 | 12/5/07 | 1,664.47 | | 67.67 | EW | XXXX1464 Chase Epay | | | 12738 | | | |
| 1008 | 12/17/07 | 894.39 | | 770.08 | EW | Mercedes Benz Financial #3000921290 | | | 12738 | | | |
| 1009 | 12/22/07 | 8,894.39 | 8,000.00 | | Internet Xfer | #4723 Weingart, Waun | | | 12738 | | | 18508, 18426 |
| 1010 | 12/21/07 | 1,115.73 | | 7,778.66 | EW | American Express (CCCT/WWW #3727112898331011 & JG #31037) | | | 12738 | | | |
| 1011 | 12/31/07 | 1,097.49 | | 18.24 | | Service Charge | | | 12739 | | | |
| 1012 | 1/2/08 | 384.08 | | 733.41 | EW | Mercedes Benz Financial #3000921290 | | | 12739 | | | |
| 1013 | 1/3/08 | 314.08 | | 50.00 | EW | Internet Charges Inet Fees | | | 12739 | | | |
| 1014 | 1/7/08 | (262.92) | | 577.00 | EW | Chase Epay | | | 12739 | | | |
| 1015 | 1/7/08 | 237.08 | 500.00 | | Internet Xfer | #4723 Weingart, Waun | | | 12739 | | | 18507, 18434 |
| 1016 | 1/29/08 | (2,796.92) | | 3,034.00 | EW | American Express (CCCT/WWW #3727112898331011 & JG #31037) | | | 12739 | | | |
| 1017 | 1/29/08 | 1,703.08 | 4,500.00 | | Internet Xfer | #2897 Real Estate Title | | | 12739 | | | |
| 1018 | 1/29/08 | 11,703.08 | 10,000.00 | | Internet Xfer | #2897 Real Estate Title | | | 12739 | | | |
| 1019 | 1/30/08 | 3,203.08 | | 8,500.00 | Internet Xfer | #4723 Weingart, Waun | | | 12739 | | | |
| 1020 | 1/31/08 | 2,203.08 | | 1,000.00 | Internet Xfer | #1142 Real Estate Title | | | 12739 | | | |
| 1021 | 1/31/08 | 2,155.84 | | 47.24 | | Service Charge | | | 12740 | | | |
| 1022 | 2/5/08 | 1,422.43 | | 733.41 | EW | Mercedes Benz Financial #3000921290 | | | 12740 | | | |
| 1023 | 2/6/08 | 1,309.93 | | 112.50 | EW | Internet Charges Inet Fees | | | 12740 | | | |
| 1024 | 2/20/08 | (13,690.07) | | 15,000.00 | Internet Xfer | #4723 Weingart, Waun | | | 12740 | | | |
| 1025 | 2/20/08 | 2,309.93 | 16,000.00 | | Internet Xfer | #2897 Real Estate Title | | | 12740 | | | |
| 1026 | 2/25/08 | 10,309.93 | 8,000.00 | | Internet Xfer | #2897 Real Estate Title | | | 12740 | | | |
| 1027 | 2/26/08 | 8,722.93 | | 1,587.00 | EW | Chase Epay | | | 12740 | | | |
| 1028 | 2/26/08 | (1,277.07) | | 10,000.00 | EW | American Express (CCCT/WWW #3727112898331011 & JG #31037) | | | 12740 | | | 18506, 18444 |
| 1029 | 2/27/08 | 722.93 | 2,000.00 | | Internet Xfer | #4710 Gallegos, John | | | 12740 | | | |
| 1030 | 3/2/08 | 676.80 | | 46.13 | | Service Charge | | | 12740 | | | |
| 1031 | 3/3/08 | 614.30 | | 62.50 | EW | Inet Fees | | | 13338 | | | |
| 1032 | 3/18/08 | 5,614.30 | 5,000.00 | | EW | #4710 Gallegos, John | | | 13338 | | 13339 | |
| 1033 | 3/18/08 | 10,614.30 | 5,000.00 | | Internet Xfer | #4723 Weingart, Waun | | | 13338 | | 13340 | |
| 1034 | 3/18/08 | 9,844.22 | | 770.08 | Internet Xfer | Mercedes Benz | | | 13338 | | | |
| 1035 | 3/19/08 | (155.78) | | 10,000.00 | EW | American Express (CCCT/WWW #3727112898331011 & JG #31037) | | | 13338 | | | 18505, 18456 |
| 1036 | 3/20/08 | (157.78) | | 2.00 | | Overdraft Charge | | | 13338 | | | |
| 1037 | 3/21/08 | 342.22 | 500.00 | | Internet Xfer | #4710 Gallegos, John | | | 13338 | | | |
| 1038 | 3/31/08 | 291.06 | | 51.16 | EW | Service Charge | | | 13338 | | | |
| 1039 | 4/7/08 | 241.06 | | 50.00 | EW | Inet Fees | | | 13341 | | | |
| 1040 | 4/9/08 | 141.06 | | 100.00 | Internet Xfer | #2897 Real Estate Title | | | 13341 | | | |
| 1041 | 4/30/08 | (122.10) | | 263.16 | | Misc Debit | | | 13341 | | | |
| 1042 | 4/30/08 | (146.06) | | 23.96 | | Service Charge | | | 13341 | | | |
| 1043 | 4/30/08 | (148.06) | | 2.00 | | Overdraft Charge | | | 13341 | | | |
| 1044 | 5/1/08 | (122.10) | 25.96 | | | Misc Credit | | | 13342 | | | |
| 1045 | 5/1/08 | (0.00) | 122.10 | | | Misc Credit | | | 13342 | | | |
| 1046 | 5/5/08 | (25.00) | | 25.00 | EW | Inet Fees | | | 13342 | | | |
| 1047 | 5/6/08 | (27.00) | | 2.00 | | Overdraft Charge | | | 13342 | | | |
| 1048 | 5/7/08 | (29.00) | | 2.00 | | Overdraft Charge | | | 13342 | | | |
| 1049 | 5/8/08 | (31.00) | | 2.00 | | Overdraft Charge | | | 13342 | | | |

18 of 18
7/27/2012

SUMMARY C....OUNT ACTIVITY
COLORADO CoUNTY & COMMUNITY TITLE / OPERATING ACCOUNT
AMERICAN NATIONAL BANK fna WESTERN NATIONAL BANK
ACCOUNT #F0047831

Signors: Waun Weingart & John Gallegos

| Ref | Date | Balance | Deposit | Method/Ck # | Withdrawal | Payor/Payee Description | Stated Signor or Authorizer | Comments | Bank Stmt | Lender Item | Bank Item | Other Source Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1050 | 5/9/08 | $ (33.00) | | | $ 2.00 | Overdraft Charge | | | 13342 | | | |
| 1051 | 5/12/08 | $ (35.00) | | | $ 2.00 | Overdraft Charge | | | 13342 | | | |
| 1052 | 5/13/08 | $ (37.00) | | | $ 2.00 | Overdraft Charge | | | 13342 | | | |
| 1053 | 5/14/08 | $ (39.00) | | | $ 2.00 | Overdraft Charge | | | 13342 | | | |
| 1054 | 5/15/08 | $ (41.00) | | | $ 2.00 | Overdraft Charge | | | 13342 | | | |
| 1055 | 5/16/08 | $ (43.00) | | | $ 2.00 | Overdraft Charge | | | 13342 | | | |
| 1056 | 5/19/08 | $ (45.00) | | | $ 2.00 | Overdraft Charge | | | 13342 | | | |
| 1057 | 5/20/08 | $ (47.00) | | | $ 2.00 | Overdraft Charge | | | 13342 | | | |
| 1058 | 5/21/08 | $ (49.00) | | | $ 2.00 | Overdraft Charge | | | 13342 | | | |
| 1059 | 5/22/08 | $ (51.00) | | | $ 2.00 | Overdraft Charge | | | 13342 | | | |
| 1060 | 5/23/08 | $ (53.00) | | | $ 2.00 | Overdraft Charge | | | 13342 | | | |
| 1061 | 5/27/08 | $ (55.00) | | | $ 2.00 | Overdraft Charge | | | 13342 | | | |
| 1062 | 5/28/08 | $ (57.00) | | | $ 2.00 | Overdraft Charge | | | 13342 | | | |
| 1063 | 5/29/08 | $ (59.00) | | | $ 2.00 | Overdraft Charge | | | 13342 | | | |
| 1064 | 5/30/08 | $ (71.46) | | | $ 12.46 | Service Charge | | | 13342 | | | |
| 1065 | 5/30/08 | $ (73.46) | | | $ 2.00 | Overdraft Charge | | | 13342 | | | |

EW = electronic withdrawal
Xfer = transfer

MIN        1000139-0080196470-5
MERS Telephone: (888) 679-6377

I hereby certify this to be a true and
exact copy of the original document.
IRWIN MORTGAGE CORPORATION
By _____

# NOTE

October 7, 2005                     Denver                          CO
[Date]                              [City]                       [State]

7766 Saxebourgh' Dr
Castle Rock, CO 80108
[Property Address]

*4*

## 1. BORROWER'S PROMISE TO PAY

In return for a loan that I have received, I promise to pay U.S. $ 386,500.00       (this amount is called "Principal"),
plus interest, to the order of the Lender. The Lender is Irwin Mortgage Corporation

I will make all payments under this Note in the form of cash, check or money order.

I understand that the Lender may transfer this Note. The Lender or anyone who takes this Note by transfer and who is
entitled to receive payments under this Note is called the "Note Holder."

## 2. INTEREST

Interest will be charged on unpaid principal until the full amount of Principal has been paid. I will pay interest at a yearly
rate of        6.375 %.

The interest rate required by this Section 2 is the rate I will pay both before and after any default described in Section 6(B)
of this Note.

## 3. PAYMENTS

(A) Time and Place of Payments
I will pay principal and interest by making a payment every month.
I will make my monthly payment on the    1st    day of each month beginning on December 1, 2005       . I will
make these payments every month until I have paid all of the principal and interest and any other charges described below that I
may owe under this Note. Each monthly payment will be applied as of its scheduled due date and will be applied to interest
before Principal. If, on November 1, 2035 .     , I still owe amounts under this Note, I will pay those amounts in full on
that date, which is called the "Maturity Date."

I will make my monthly payments at 10500 Kincaid Drive, Fishers, IN 46038

                                    or at a different place if required by the Note Holder.

(B) Amount of Monthly Payments
My monthly payment will be in the amount of U.S. $   2,411.26

## 4. BORROWER'S RIGHT TO PREPAY

I have the right to make payments of Principal at any time before they are due. A payment of Principal only is known as a
"Prepayment." When I make a Prepayment, I will tell the Note Holder in writing that I am doing so. I may not designate a
payment as a Prepayment if I have not made all the monthly payments due under the Note.

I may make a full Prepayment or partial Prepayments without paying a Prepayment charge. The Note Holder will use my
Prepayments to reduce the amount of Principal that I owe under this Note. However, the Note Holder may apply my
Prepayment to the accrued and unpaid interest on the Prepayment amount, before applying my Prepayment to reduce the
Principal amount of the Note. If I make a partial Prepayment, there will be no changes in the due date or in the amount of my
monthly payment unless the Note Holder agrees in writing to those changes.

47333673                                                                     0080196470
MULTISTATE FIXED RATE NOTE-Single Family-Fannie Mae/Freddie Mac UNIFORM INSTRUMENT

-5N (0207)        Form 3200 1/01
       VMP MORTGAGE FORMS - (800)521-7291
Page 1 of 3            Initials: _____

## 5. LOAN CHARGES

If a law, which applies to this loan and which sets maximum loan charges, is finally interpreted so that the interest or other loan charges collected or to be collected in connection with this loan exceed the permitted limits, then: (a) any such loan charge shall be reduced by the amount necessary to reduce the charge to the permitted limit; and (b) any sums already collected from me which exceeded permitted limits will be refunded to me. The Note Holder may choose to make this refund by reducing the Principal I owe under this Note or by making a direct payment to me. If a refund reduces Principal, the reduction will be treated as a partial Prepayment.

## 6. BORROWER'S FAILURE TO PAY AS REQUIRED

### (A) Late Charge for Overdue Payments

If the Note Holder has not received the full amount of any monthly payment by the end of **15** calendar days after the date it is due, I will pay a late charge to the Note Holder. The amount of the charge will be **5.000 %** of my overdue payment of principal and interest. I will pay this late charge promptly but only once on each late payment.

### (B) Default

If I do not pay the full amount of each monthly payment on the date it is due, I will be in default.

### (C) Notice of Default

If I am in default, the Note Holder may send me a written notice telling me that if I do not pay the overdue amount by a certain date, the Note Holder may require me to pay immediately the full amount of Principal which has not been paid and all the interest that I owe on that amount. That date must be at least 30 days after the date on which the notice is mailed to me or delivered by other means.

### (D) No Waiver By Note Holder

Even if, at a time when I am in default, the Note Holder does not require me to pay immediately in full as described above, the Note Holder will still have the right to do so if I am in default at a later time.

### (E) Payment of Note Holder's Costs and Expenses

If the Note Holder has required me to pay immediately in full as described above, the Note Holder will have the right to be paid back by me for all of its costs and expenses in enforcing this Note to the extent not prohibited by applicable law. Those expenses include, for example, reasonable attorneys' fees.

## 7. GIVING OF NOTICES

Unless applicable law requires a different method, any notice that must be given to me under this Note will be given by delivering it or by mailing it by first class mail to me at the Property Address above or at a different address if I give the Note Holder a notice of my different address.

Any notice that must be given to the Note Holder under this Note will be given by delivering it or by mailing it by first class mail to the Note Holder at the address stated in Section 3(A) above or at a different address if I am given a notice of that different address.

## 8. OBLIGATIONS OF PERSONS UNDER THIS NOTE

If more than one person signs this Note, each person is fully and personally obligated to keep all of the promises made in this Note, including the promise to pay the full amount owed. Any person who is a guarantor, surety or endorser of this Note is also obligated to do these things. Any person who takes over these obligations, including the obligations of a guarantor, surety or endorser of this Note, is also obligated to keep all of the promises made in this Note. The Note Holder may enforce its rights under this Note against each person individually or against all of us together. This means that any one of us may be required to pay all of the amounts owed under this Note.

## 9. WAIVERS

I and any other person who has obligations under this Note waive the rights of Presentment and Notice of Dishonor. "Presentment" means the right to require the Note Holder to demand payment of amounts due. "Notice of Dishonor" means the right to require the Note Holder to give notice to other persons that amounts due have not been paid.

47333673

0080196470

00004158

## 10. UNIFORM SECURED NOTE

This Note is a uniform instrument with limited variations in some jurisdictions. In addition to the protections given to the Note Holder under this Note, a Mortgage, Deed of Trust, or Security Deed (the "Security Instrument"), dated the same date as this Note, protects the Note Holder from possible losses which might result if I do not keep the promises which I make in this Note. That Security Instrument describes how and under what conditions I may be required to make immediate payment in full of all amounts I owe under this Note. Some of those conditions are described as follows:

If all or any part of the Property or any Interest in the Property is sold or transferred (or if Borrower is not a natural person and a beneficial interest in Borrower is sold or transferred) without Lender's prior written consent, Lender may require immediate payment in full of all sums secured by this Security Instrument. However, this option shall not be exercised by Lender if such exercise is prohibited by Applicable Law.

If Lender exercises this option, Lender shall give Borrower notice of acceleration. The notice shall provide a period of not less than 30 days from the date the notice is given in accordance with Section 15 within which Borrower must pay all sums secured by this Security Instrument. If Borrower fails to pay these sums prior to the expiration of this period, Lender may invoke any remedies permitted by this Security Instrument without further notice or demand on Borrower.

WITNESS THE HAND(S) AND SEAL(S) OF THE UNDERSIGNED.

_____ (Seal)          _____ (Seal)
Craig A. Weingart            -Borrower                                  -Borrower


_____ (Seal)          _____ (Seal)
                             -Borrower                                  -Borrower


_____ (Seal)          _____ (Seal)
                             -Borrower                                  -Borrower


_____ (Seal)          _____ (Seal)
                             -Borrower                                  -Borrower

*[Sign Original Only]*

47333673                                          0080196470

-5N (0207)                          Page 3 of 3                    Form 3200 1/01

```
GFX Message Print - Message Inquiry Display Dialog Box

User: SAHUNT    Bank: American National      Date: 04/17/08 15:37:48

Message Status: PNRM
Seq Num: 20052860007500     Related Seq Num:
Pay Method: FED Input     Message ID: FTR811
Date Recvd: 10/13/2005 08:19:06    Value Date: 10/13/2005

Sender:  021000021
Amount:  $380,909.66
Debit info --
     Sndr:    021000021
     Name:    JPMORGAN CHASE BANK, NA
     Addr1:
     Addr2:
     Addr3:
     Addr4:

Credit info --
     Account: 70047831  Inst: 01  Br: 01  Type: D8
     Name:    COLORADO COUNTY AND
     Addr1:   OPERATING ACCOUNT
     Addr2:   7000 S YOSEMITE  NO 110
     Addr3:   CENTENNIAL CO  80112
     Addr4:

Advice:           Dept:   Dept1     Trancode:
Category:         Linesheet:         Create Template:

Message Text:
               XFT811
     Msg Disp   {1100}02P N
     Acc Time   {1110}10131014FT01
     OMAD       {1120}20051013J2B7131C00003610131014FT01
     Msg Type   {1510}1000
     IMAD       {1520}20051013B1QGC07C001990
     Amount     {2000}000038090966
     Sender DI  {3100}021000021JPMORGAN CHASE*
     Sndr Ref   {3320}0673500286JO*
     Rcvr DI    {3400}107001232AMERICAN NATL BK*
     Bus Func   {3600}CTR    *
     BNF        {4200}D70047831*
                COLORADO COUNTY & COMMUNITY TI*
     RFB        {4320}0528609181900001*
     ORG        {5000}D304239410*
                INTEGRATED PAYMENT SYSTEMS*
                12500 E. BELFORD AVENUE, M23B2*
                ENGLEWOOD CO 80112-0000*
     OBI        {6000}COLORADO COUNTY & COMMUNITY TITLE*
                CRAIG WEINGART #2005090063.PDF*
     BNF Adv Inf {6410}TLX*
```

00012757

OMB NO. 2502-0265

| A. | | B. TYPE OF LOAN: |
|---|---|---|
| U.S. DEPARTMENT OF HOUSING & URBAN DEVELOPMENT | 1. ☐ FHA   2. ☐ FmHA   3. ☒ CONV. UNINS.   4. ☐ VA   5. ☐ CONV. INS. | |
| **SETTLEMENT STATEMENT** | 6. FILE NUMBER: 2005090053.PDF | 7. LOAN NUMBER: 0080196470 |
| | 8. MORTGAGE INS CASE NUMBER: | |

C. NOTE:   *This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "[POC]" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.*

I.D.   3/88   (2005090053.pdf/2005090053.PDF/#4)

| D. NAME AND ADDRESS OF BORROWER: | E. NAME AND ADDRESS OF SELLER: | F. NAME AND ADDRESS OF LENDER: |
|---|---|---|
| CRAIG A. WEINGART 7756 Saxeborough Drive Castle Rock, CO. 80108 | | IRWIN MORTGAGE CORPORATION 10500 KINCAID DRIVE FISHERS, INDIANA 46038 |

| G. PROPERTY LOCATION: | H. SETTLEMENT AGENT: | I. SETTLEMENT DATE: |
|---|---|---|
| 7756 Saxeborough Drive Castle Rock, CO 80108 DOUGLAS COUNTY, Colorado | Colorado County & Community Title | October 7, 2005 |
| | PLACE OF SETTLEMENT 2525 15th Street Denver, Colorado 80211 | Disburse:10/13/05 |

| J. SUMMARY OF BORROWER'S TRANSACTION | | K. SUMMARY OF SELLER'S TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER:** | | **400. GROSS AMOUNT DUE TO SELLER:** | |
| 101. Contract Sales Price | | 401. Contract Sales Price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement Charges to Borrower (Line 1400) | 6,837.54 | 403. | |
| 104. PAYOFF TO FLAGSTAR BANK to FLAGSTAR BANK | 383,455.61 | 404. | |
| 105. | | 405. | |
| *Adjustments For Items Paid By Seller in advance* | | *Adjustments For Items Paid By Seller in advance* | |
| 106. City/Town Taxes            to | | 406. City/Town Taxes            to | |
| 107. County Taxes               to | | 407. County Taxes               to | |
| 108. Assessments                to | | 408. Assessments                to | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. GROSS AMOUNT DUE FROM BORROWER** | 390,293.15 | **420. GROSS AMOUNT DUE TO SELLER** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER:** | |
| 201. Deposit or earnest money | | 501. Excess Deposit (See Instructions) | |
| 202. Principal Amount of New Loan(s) | 386,500.00 | 502. Settlement Charges to Seller (Line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first Mortgage | |
| 205. | | 505. Payoff of second Mortgage | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| *Adjustments For Items Unpaid By Seller* | | *Adjustments For Items Unpaid By Seller* | |
| 210. City/Town Taxes            to | | 510. City/Town Taxes            to | |
| 211. County Taxes               to | | 511. County Taxes               to | |
| 212. Assessments                to | | 512. Assessments                to | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. TOTAL PAID BY/FOR BORROWER** | 386,500.00 | **520. TOTAL REDUCTION AMOUNT DUE SELLER** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER:** | | **600. CASH AT SETTLEMENT TO/FROM SELLER:** | |
| 301. Gross Amount Due From Borrower (Line 120) | 390,293.15 | 601. Gross Amount Due To Seller (Line 420) | |
| 302. Less Amount Paid By/For Borrower (Line 220) | ( 386,500.00) | 602. Less Reductions Due Seller (Line 520) | ( ) |
| **303. CASH ( X FROM ) ( TO ) BORROWER** | 3,793.15 | **603. CASH ( ) ( TO )( FROM ) SELLER** | 0.00 |

The undersigned hereby acknowledge receipt of a completed copy of pages 1&2 of this statement & any attachments referred to herein.

Borrower   *Craig A Weingart*
CRAIG A. WEINGART                              Seller

Page 2

## L. SETTLEMENT CHARGES

| | | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
|---|---|---|---|
| **700. TOTAL COMMISSION Based on Price** $ @ 6.0000 % | | | |
| Division of Commission (line 700) as Follows: | | | |
| 701. $ to | | | |
| 702. $ to | | | |
| 703. Commission Paid at Settlement | | | |
| 704. | to | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | |
| 801. Loan Origination Fee   1.0000 %   to  IRWIN MORTGAGE CORPORATION | | 3,865.00 | |
| 802. Loan Discount   %   to | | | |
| 803. Appraisal Fee   to | | | |
| 804. Credit Report   to  CBC COMPANIES | | 15.20 | |
| 805. Lender's Inspection Fee   to | | | |
| 806. Mortgage Ins. App. Fee   to | | | |
| 807. Assumption Fee   to | | | |
| 808. TAX RELATED SERVICES FEE   to  FIRST AMERICAN | | 68.00 | |
| 809. FLOOD ZONE DETERMINATION FEE   to  IRWIN MORTGAGE CORPORATION | | 11.00 | |
| 810. FLOOD ZONE LIFE OF LOAN   to  IRWIN MORTGAGE CORPORATION | | 2.50 | |
| 811. IMC DOCUMENT PREPARATION FEE   to  IRWIN MORTGAGE CORPORATION | | 125.00 | |
| 812. UNDERWRITING FEE   to  IRWIN MORTGAGE CORPORATION | | 210.00 | |
| 813. INSURANCE TRACKING FEE   to  IRWIN MORTGAGE CORPORATION | | 7.00 | |
| 814. MERS REGISTRATION FEE   to  IRWIN MORTGAGE CORPORATION | | 3.95 | |
| 815. | | | |
| 816. | | | |
| 817. | | | |
| 818. | | | |
| 819. | | | |
| 820. | | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | |
| 901. Interest From  10/13/05  to  11/01/05  @ $  67.510000/day  ( 19 days   %) | | 1,282.69 | |
| 902. Mortgage Insurance Premium for   months to | | | |
| 903. Hazard Insurance Premium for   1.0 years to | | | |
| 904. | | | |
| 905. | | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | | |
| 1001. Hazard Insurance   months @ $   per month | | | |
| 1002. Mortgage Insurance   months @ $   per month | | | |
| 1003. City/Town Taxes   months @ $   per month | | | |
| 1004. County Taxes   months @ $   per month | | | |
| 1005. Assessments   months @ $   per month | | | |
| 1006.   months @ $   per month | | | |
| 1007.   months @ $   per month | | | |
| 1008.   months @ $   per month | | | |
| **1100. TITLE CHARGES** | | | |
| 1101. Settlement or Closing Fee   to  Colorado County & Community Title | | 150.00 | |
| 1102. Abstract or Title Search   to | | | |
| 1103. Title Examination   to | | | |
| 1104. Title Insurance Binder   to | | | |
| 1105. Document Preparation   to | | | |
| 1106. Notary Fees   to | | | |
| 1107. Attorney's Fees   to | | | |
| (includes above item numbers: ) | | | |
| 1108. Title Insurance   to  Fidelity National Title | | 672.00 | |
| (includes above item numbers: ) | | | |
| 1109. Lender's Coverage   $   386,500.00   672.00 | | | |
| 1110. Owner's Coverage   $ | | | |
| 1111. FORM 100; 8.1; 116.1   to  Colorado County & Community Title | | 208.20 | |
| 1112. TAX CERTIFICATE   to  Colorado County & Community Title | | 25.00 | |
| 1113. COURIER/WIRE FEES   to  Colorado County & Community Title | | 70.00 | |
| **1200. GOVERNMENT RECORDING AND TRANSFER CHARGES** | | | |
| 1201. Recording Fees: Deed $   ; Mortgage $   101.00;   Releases $   21.00 | | 122.00 | |
| 1202. City/County Tax/Stamps: Deed   ; Mortgage | | | |
| 1203. State Tax/Stamps:   Revenue Stamps   ; Mortgage | | | |
| 1204. | | | |
| 1205. | | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | |
| 1301. Survey   to | | | |
| 1302. Pest Inspection   to | | | |
| 1303. | | | |
| 1304. | | | |
| 1305. | | | |
| **1400. TOTAL SETTLEMENT CHARGES (Enter on Lines 103, Section J and 502, Section K)** | | 6,837.54 | |

By signing page 1 of this statement, the signatories acknowledge receipt of a completed copy of page 2 of this two page statement.

Colorado County & Community Title
Settlement Agent

Certified to be a true copy.