| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 969 | 12/8/05 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 | x | | | | | |
| 970 | 12/8/05 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 | | | | x | | |
| 971 | 12/8/05 | John Gallegos | JG | ANB | #4710 | $1,355.91 | 6th-5-A | | x | | | | x |
| 972 | 12/8/05 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | x | | |
| 973 | 12/8/05 | John Gallegos | JG | ANB | #4710 | $1,269.44 | 6th-6 | | x | | | | x |
| 974 | 12/8/05 | Waun Weingart | WW | ANB | #4723 | $2,897.75 | S-5 | x | | | | | |
| 975 | 12/8/05 | Waun Weingart | WW | ANB | #4723 | $593.00 | S-7 | | | | | x | |
| 976 | 12/8/05 | Waun Weingart | WW | ANB | #4723 | $2,706.71 | S-14 | x | | | | | |
| 977 | 12/8/05 | Waun Weingart | WW | ANB | #4723 | $2,870.60 | S-22 | x | | | | | |
| 978 | 12/8/05 | Waun Weingart | WW | ANB | #4723 | $2,989.28 | L-8 | x | | | | | |
| 979 | 12/9/05 | Waun Weingart | WW | ANB | #4723 | $3,405.52 | S-6 | | | | x | | |
| 980 | 12/9/05 | Waun Weingart | WW | ANB | #4723 | $1,726.45 | S-18 | | | | | x | x |
| | | | | | | | | | | | | | |
| 981 | 1/9/06 | John Gallegos | JG | ANB | #4710 | $2,440.48 | L-1 | | x | | | | |
| 982 | 1/9/06 | Waun Weingart | WW | ANB | #4723 | $1,402.06 | S-16 | x | | | | | |
| 983 | 1/10/06 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 | x | | | | | |
| 984 | 1/10/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | x | | |
| 985 | 1/10/06 | Waun Weingart | WW | ANB | #4723 | $2,897.75 | S-5 | x | | | | | |
| 986 | 1/10/06 | Waun Weingart | WW | ANB | #4723 | $592.00 | S-7 | | | | | x | |
| 987 | 1/10/06 | Waun Weingart | WW | ANB | #4723 | $2,706.71 | S-14 | x | | | | | |
| 988 | 1/10/06 | Waun Weingart | WW | ANB | #4723 | $2,989.28 | L-8 | x | | | | | |
| 989 | 1/12/06 | John Gallegos | JG | ANB | #4710 | $3,529.88 | L-2 | | x | | | | |
| 990 | 1/12/06 | John Gallegos | JG | ANB | #4710 | $2,865.98 | L-4 | | | | x | | x |
| 991 | 1/12/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 | x | | | | | |
| 992 | 1/12/06 | John Gallegos | JG | ANB | #4710 | $1,097.46 | 6th-3 | | | | x | | |
| 993 | 1/12/06 | John Gallegos | JG | ANB | #4710 | $1,646.28 | Calif-3 | | | | | x | |
| 994 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 | | | | x | | x |
| 995 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 | | | | | x | |
| 996 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $2,465.75 | S-11 | x | | | | x | |
| 997 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $1,868.60 | S-12 | | | | | x | |
| 998 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $2,477.86 | S-13 | x | | | | | x |
| 999 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 1000 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | x | | | | | |
| 1001 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $2,691.29 | S-19 | | | x | | | |
| 1002 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 | | x | | | | |
| 1003 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $2,870.60 | S-22 | x | | | | | |
| 1004 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $3,121.16 | L-5 | x | | | | | |
| 1005 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $2,860.67 | L-6 | x | | | | | |
| 1006 | 1/12/06 | Waun Weingart | WW | ANB | #4723 | $1,709.89 | L-7 | | | | | x | |
| 1007 | 1/13/06 | John Gallegos | JG | ANB | #4710 | $1,355.91 | 6th-5-A | | x | | | | x |
| 1008 | 1/13/06 | John Gallegos | JG | ANB | #4710 | $1,377.03 | 6th-6 | | x | | | | x |
| 1009 | 1/13/06 | Waun Weingart | WW | ANB | #4723 | $1,726.45 | S-18 | | | | | x | x |
| 1010 | 1/17/06 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 | | | | x | | |
| 1011 | 1/17/06 | Waun Weingart | WW | ANB | #4723 | $3,405.52 | S-6 | | | | x | | |
| 1012 | 1/18/06 | John Gallegos | JG | ANB | #4710 | $2,138.50 | L-3 | | | | x | | |
| 1013 | 1/18/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | x | | | | | |
| 1014 | 1/27/06 | John Gallegos | JG | FASB | #7056 | $1,273.91 | 6th-2 | | | | x | | |
| | | | | | | | | | | | | | |
| 1015 | 2/9/06 | John Gallegos | JG | ANB | #4710 | $2,440.48 | L-1 | | x | | | | |
| 1016 | 2/9/06 | John Gallegos | JG | ANB | #4710 | $3,529.88 | L-2 | | x | | | | |
| 1017 | 2/9/06 | John Gallegos | JG | ANB | #4710 | $2,865.98 | L-4 | | | | x | | x |

11/8/2012

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1018 | 2/9/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 | X | | | | | |
| 1019 | 2/9/06 | John Gallegos | JG | ANB | #4710 | $1,329.76 | 6th-2 | | | | X | | |
| 1020 | 2/9/06 | John Gallegos | JG | ANB | #4710 | $1,185.96 | 6th-3 | | | | X | | |
| 1021 | 2/9/06 | John Gallegos | JG | ANB | #4710 | $1,646.28 | Calif-3 | | | | | X | |
| 1022 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 | | | | X | | X |
| 1023 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 | | | | | X | |
| 1024 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $2,465.75 | S-11 | X | | | | | |
| 1025 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $1,868.60 | S-12 | | | | | X | |
| 1026 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $2,477.86 | S-13 | X | | | | | X |
| 1027 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | X | | | | | |
| 1028 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $1,402.06 | S-16 | X | | | | | |
| 1029 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | X | | | | | |
| 1030 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 | | X | | | | |
| 1031 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $2,870.60 | S-22 | X | | | | | |
| 1032 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $3,121.16 | L-5 | X | | | | | |
| 1033 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $2,860.67 | L-6 | X | | | | | |
| 1034 | 2/9/06 | Waun Weingart | WW | ANB | #4723 | $1,709.89 | L-7 | | | | | X | |
| 1035 | 2/10/06 | John Gallegos | JG | ANB | #4710 | $2,303.14 | L-3 | | | | X | | |
| 1036 | 2/10/06 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 | X | | | | | |
| 1037 | 2/10/06 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 | | | | X | | |
| 1038 | 2/10/06 | John Gallegos | JG | ANB | #4710 | $1,355.91 | 6th-5-A | | | X | | | X |
| 1039 | 2/10/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | X | | |
| 1040 | 2/10/06 | John Gallegos | JG | ANB | #4710 | $1,377.03 | 6th-6 | | | X | | | X |
| 1041 | 2/10/06 | Waun Weingart | WW | ANB | #4723 | $2,897.75 | S-5 | X | | | | | |
| 1042 | 2/10/06 | Waun Weingart | WW | ANB | #4723 | $592.00 | S-7 | | | | | X | |
| 1043 | 2/10/06 | Waun Weingart | WW | ANB | #4723 | $2,706.71 | S-14 | X | | | | | |
| 1044 | 2/10/06 | Waun Weingart | WW | ANB | #4723 | $1,726.45 | S-18 | | | | | X | X |
| 1045 | 2/10/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | X | | |
| 1046 | 2/10/06 | Waun Weingart | WW | ANB | #4723 | $2,989.28 | L-8 | X | | | | | |
| 1047 | 2/13/06 | Waun Weingart | WW | ANB | #4723 | $3,405.52 | S-6 | | | | X | | |
| 1048 | 3/1/06 | Real Estate Title | WW, JG | ANB | #1142 | $2,703.29 | S-19 | | | | X | | |
| 1049 | 3/6/06 | John Gallegos | JG | ANB | #4710 | $1,180.96 | 6th-3 | | | | X | | |
| 1050 | 3/6/06 | Waun Weingart | WW | ANB | #4723 | $2,694.51 | S-3 | | | | X | | |
| 1051 | 3/6/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | X | | | | | |
| 1052 | 3/6/06 | Waun Weingart | WW | ANB | #4723 | $1,402.06 | S-16 | X | | | | | |
| 1053 | 3/6/06 | Waun Weingart | WW | ANB | #4723 | $2,691.29 | S-19 | | | X | | | |
| 1054 | 3/6/06 | Waun Weingart | WW | ANB | #4723 | $2,860.67 | L-6 | X | | | | | |
| 1055 | 3/7/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | X | | |
| 1056 | 3/7/06 | CCCT | WW, JG | ANB | #7831 | $2,870.60 | S-22 | X | | | | | |
| 1057 | 3/8/06 | John Gallegos | JG | ANB | #4710 | $2,440.48 | L-1 | | X | | | | |
| 1058 | 3/8/06 | John Gallegos | JG | ANB | #4710 | $3,529.88 | L-2 | | X | | | | |
| 1059 | 3/8/06 | John Gallegos | JG | ANB | #4710 | $2,903.66 | L-4 | | | | X | | X |
| 1060 | 3/8/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 | X | | | | | |
| 1061 | 3/8/06 | John Gallegos | JG | ANB | #4710 | $1,329.76 | 6th-2 | | | | X | | |
| 1062 | 3/8/06 | John Gallegos | JG | ANB | #4710 | $1,646.28 | Calif-3 | | | | | X | |
| 1063 | 3/8/06 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 | | | | | X | |
| 1064 | 3/8/06 | Waun Weingart | WW | ANB | #4723 | $2,465.75 | S-11 | X | | | | | |
| 1065 | 3/8/06 | Waun Weingart | WW | ANB | #4723 | $1,868.60 | S-12 | | | | | X | |
| 1066 | 3/8/06 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | X | | | | | |
| 1067 | 3/8/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 | | X | | | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1068 | 3/8/06 | Waun Weingart | WW | ANB | #4723 | $3,121.16 | L-5 | x | | | | | |
| 1069 | 3/8/06 | Waun Weingart | WW | ANB | #4723 | $1,709.89 | L-7 | | | | | x | |
| 1070 | 3/9/06 | John Gallegos | JG | ANB | #4710 | $2,303.14 | L-3 | | | | x | | |
| 1071 | 3/9/06 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 | x | | | | | |
| 1072 | 3/9/06 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 | | | | x | | |
| 1073 | 3/9/06 | John Gallegos | JG | ANB | #4710 | $1,355.91 | 6th-5-A | | x | | | | x |
| 1074 | 3/9/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | x | | |
| 1075 | 3/9/06 | John Gallegos | JG | ANB | #4710 | $1,377.03 | 6th-6 | | x | | | | x |
| 1076 | 3/9/06 | Waun Weingart | WW | ANB | #4723 | $2,939.00 | S-5 | x | | | | | |
| 1077 | 3/9/06 | Waun Weingart | WW | ANB | #4723 | $591.00 | S-7 | | | | | x | |
| 1078 | 3/9/06 | Waun Weingart | WW | ANB | #4723 | $2,465.36 | S-13 | x | | | | | |
| 1079 | 3/9/06 | Waun Weingart | WW | ANB | #4723 | $2,706.71 | S-14 | x | | | | | |
| 1080 | 3/9/06 | Waun Weingart | WW | ANB | #4723 | $2,989.28 | L-8 | x | | | | | |
| 1081 | 3/10/06 | Waun Weingart | WW | ANB | #4723 | $3,405.52 | S-6 | | | | x | | |
| 1082 | 3/10/06 | Waun Weingart | WW | ANB | #4723 | $1,737.45 | S-18 | | | | | x | x |
| | | | | | | | | | | | | | |
| 1083 | 4/6/06 | John Gallegos | JG | ANB | #4710 | $3,529.88 | L-2 | | x | | | | |
| 1084 | 4/6/06 | John Gallegos | JG | ANB | #4710 | $1,180.96 | 6th-3 | | | | x | | |
| 1085 | 4/6/06 | John Gallegos | JG | ANB | #4710 | $1,646.28 | Calif-3 | | | | | x | |
| 1086 | 4/6/06 | Waun Weingart | WW | ANB | #4723 | $2,694.51 | S-3 | | | | x | | |
| 1087 | 4/6/06 | Waun Weingart | WW | ANB | #4723 | $2,465.75 | S-11 | x | | | | | |
| 1088 | 4/6/06 | Waun Weingart | WW | ANB | #4723 | $1,868.60 | S-12 | x | | | | | |
| 1089 | 4/6/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 1090 | 4/6/06 | Waun Weingart | WW | ANB | #4723 | $1,402.06 | S-16 | x | | | | | |
| 1091 | 4/6/06 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | x | | | | | |
| 1092 | 4/6/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 | | x | | | | |
| 1093 | 4/6/06 | Waun Weingart | WW | ANB | #4723 | $3,121.16 | L-5 | x | | | | | |
| 1094 | 4/6/06 | Waun Weingart | WW | ANB | #4723 | $2,860.67 | L-6 | x | | | | | |
| 1095 | 4/6/06 | Waun Weingart | WW | ANB | #4723 | $1,709.89 | L-7 | x | | | | | |
| 1096 | 4/7/06 | John Gallegos | JG | ANB | #4710 | $2,440.48 | L-1 | | x | | | | |
| 1097 | 4/7/06 | John Gallegos | JG | ANB | #4710 | $2,303.14 | L-3 | | | | x | | |
| 1098 | 4/7/06 | John Gallegos | JG | ANB | #4710 | $2,891.16 | L-4 | | | | x | | |
| 1099 | 4/7/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 | x | | | | | |
| 1100 | 4/7/06 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 | x | | | | | |
| 1101 | 4/7/06 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 | | | | x | | |
| 1102 | 4/7/06 | John Gallegos | JG | ANB | #4710 | $1,355.91 | 6th-5-A | | x | | | | x |
| 1103 | 4/7/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | x | | |
| 1104 | 4/7/06 | John Gallegos | JG | ANB | #4710 | $1,377.03 | 6th-6 | | x | | | | x |
| 1105 | 4/7/06 | Waun Weingart | WW | ANB | #4723 | $2,939.00 | S-5 | x | | | | | |
| 1106 | 4/7/06 | Waun Weingart | WW | ANB | #4723 | $590.00 | S-7 | | | | | x | |
| 1107 | 4/7/06 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 | | | | | x | |
| 1108 | 4/7/06 | Waun Weingart | WW | ANB | #4723 | $2,465.36 | S-13 | x | | | | | |
| 1109 | 4/7/06 | Waun Weingart | WW | ANB | #4723 | $2,696.71 | S-14 | x | | | | | |
| 1110 | 4/7/06 | Waun Weingart | WW | ANB | #4723 | $1,748.45 | S-18 | | | | | x | x |
| 1111 | 4/7/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | x | | |
| 1112 | 4/7/06 | CCCT | WW, JG | ANB | #7831 | $2,870.60 | S-22 | x | | | | | |
| 1113 | 4/7/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,979.28 | L-8 | x | | | | | |
| 1114 | 4/10/06 | Waun Weingart | WW | ANB | #4723 | $3,405.52 | S-6 | | | | x | | |
| 1115 | 4/11/06 | John Gallegos | JG | ANB | #4710 | $1,307.66 | 6th-2 | | | | x | | |
| | | | | | | | | | | | | | |
| 1116 | 5/12/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 | x | | | | | |

| Opinion #___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to original Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1117 | 5/12/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | | x | |
| 1118 | 5/12/06 | Waun Weingart | WW | ANB | #4723 | $589.00 | S-7 | | | | | x | |
| 1119 | 5/12/06 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 | | | | | x | |
| 1120 | 5/12/06 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 | x | | | | | |
| 1121 | 5/12/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 | | x | | | | |
| 1122 | 5/12/06 | Waun Weingart | WW | ANB | #4723 | $3,121.16 | L-5 | x | | | | | |
| 1123 | 5/12/06 | Waun Weingart | WW | ANB | #4723 | $1,709.89 | L-7 | x | | | | | |
| 1124 | 5/12/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,952.24 | L-8 | x | | | | | |
| 1125 | 5/15/06 | Waun Weingart | WW | ANB | #4723 | $1,759.45 | S-18 | | | | | x | x |
| 1126 | 5/16/06 | John Gallegos | JG | ANB | #4710 | $1,185.96 | 6th-3 | | | | x | | |
| 1127 | 5/16/06 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 | | | | x | | |
| 1128 | 5/16/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 1129 | 5/16/06 | Waun Weingart | WW | ANB | #4723 | $1,402.06 | S-16 | x | | | | | |
| 1130 | 5/16/06 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | x | | | | | |
| 1131 | 5/16/06 | Waun Weingart | WW | ANB | #4723 | $2,860.67 | L-6 | x | | | | | |
| 1132 | 5/16/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,764.89 | S-19 | | | x | | | |
| 1133 | 5/17/06 | John Gallegos | JG | ANB | #4710 | $3,513.61 | L-2 | | x | | | | |
| 1134 | 5/17/06 | John Gallegos | JG | ANB | #4710 | $2,303.14 | L-3 | | | | x | | |
| 1135 | 5/17/06 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 | x | | | | | |
| 1136 | 5/17/06 | John Gallegos | JG | ANB | #4710 | $1,361.28 | 6th-2 | | | | x | | |
| 1137 | 5/17/06 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 | | | | x | | |
| 1138 | 5/17/06 | John Gallegos | JG | ANB | #4710 | $1,646.28 | Calif-3 | | | | | x | |
| 1139 | 5/17/06 | Waun Weingart | WW | ANB | #4723 | $2,939.00 | S-5 | x | | | | | |
| 1140 | 5/17/06 | Waun Weingart | WW | ANB | #4723 | $3,405.52 | S-6 | | | | x | | |
| 1141 | 5/17/06 | Waun Weingart | WW | ANB | #4723 | $2,465.75 | S-11 | x | | | | | |
| 1142 | 5/17/06 | Waun Weingart | WW | ANB | #4723 | $2,465.36 | S-13 | x | | | | | |
| 1143 | 5/17/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | x | | |
| 1144 | 5/17/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,870.60 | S-22 | x | | | | | |
| 1145 | 5/17/06 | John Gallegos | JG | GB | #1348 | $2,633.28 | L-1 | | x | | | | |
| 1146 | 5/18/06 | John Gallegos | JG | ANB | #4710 | $1,355.91 | 6th-5-A | | x | | | | x |
| 1147 | 5/18/06 | John Gallegos | JG | GB | #1348 | $1,377.03 | 6th-6 | | x | | | | x |
| 1148 | 6/8/06 | John Gallegos | JG | ANB | #4710 | $2,633.28 | L-1 | | x | | | | |
| 1149 | 6/8/06 | John Gallegos | JG | ANB | #4710 | $3,513.61 | L-2 | | x | | | | |
| 1150 | 6/8/06 | John Gallegos | JG | ANB | #4710 | $3,017.57 | L-4 | | | | x | | x |
| 1151 | 6/8/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 | x | | | | | |
| 1152 | 6/8/06 | John Gallegos | JG | ANB | #4710 | $1,361.28 | 6th-2 | | | | x | | |
| 1153 | 6/8/06 | John Gallegos | JG | ANB | #4710 | $1,185.96 | 6th-3 | | | | x | | |
| 1154 | 6/8/06 | John Gallegos | JG | ANB | #4710 | $1,736.00 | Calif-3 | | | | | x | |
| 1155 | 6/8/06 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 | | | | x | | x |
| 1156 | 6/8/06 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 | | | | | x | |
| 1157 | 6/8/06 | Waun Weingart | WW | ANB | #4723 | $2,465.75 | S-11 | x | | | | | |
| 1158 | 6/8/06 | Waun Weingart | WW | ANB | #4723 | $3,796.85 | S-12 | x | | | | | |
| 1159 | 6/8/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 1160 | 6/8/06 | Waun Weingart | WW | ANB | #4723 | $1,402.06 | S-16 | x | | | | | |
| 1161 | 6/8/06 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | x | | | | | |
| 1162 | 6/8/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 | | x | | | | |
| 1163 | 6/8/06 | Waun Weingart | WW | ANB | #4723 | $3,121.16 | L-5 | x | | | | | |
| 1164 | 6/8/06 | Waun Weingart | WW | ANB | #4723 | $2,860.67 | L-6 | x | | | | | |
| 1165 | 6/8/06 | Waun Weingart | WW | ANB | #4723 | $1,709.89 | L-7 | x | | | | | |
| 1166 | 6/8/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,757.89 | S-19 | | | x | | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1167 | 6/9/06 | John Gallegos | JG | ANB | #4710 | $2,303.14 | L-3 | | | | X | | |
| 1168 | 6/9/06 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 | X | | | | | |
| 1169 | 6/9/06 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 | | | | | X | |
| 1170 | 6/9/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | | X | |
| 1171 | 6/9/06 | Waun Weingart | WW | ANB | #4723 | $2,939.00 | S-5 | X | | | | | |
| 1172 | 6/9/06 | Waun Weingart | WW | ANB | #4723 | $589.00 | S-7 | | | | | X | |
| 1173 | 6/9/06 | Waun Weingart | WW | ANB | #4723 | $2,465.36 | S-13 | X | | | | | |
| 1174 | 6/9/06 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 | X | | | | | |
| 1175 | 6/9/06 | Waun Weingart | WW | ANB | #4723 | $1,748.45 | S-18 | X | | | | | X |
| 1176 | 6/9/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | X | | |
| 1177 | 6/9/06 | Waun Weingart | WW | ANB | #4723 | $2,870.60 | S-22 | X | | | | | |
| 1178 | 6/9/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,952.24 | L-8 | X | | | | | |
| 1179 | 6/12/06 | John Gallegos | JG | ANB | #4710 | $1,435.45 | 6th-5-A | | X | | | | X |
| 1180 | 6/12/06 | Waun Weingart | WW | ANB | #4723 | $3,503.81 | S-6 | | | | X | | |
| 1181 | 6/12/06 | John Gallegos | JG | GB | #1348 | $1,291.95 | 6th-6 | | X | | | | X |
| 1182 | 6/22/06 | Real Estate Title | WW, JG | ANB | #1142 | $2,903.66 | L-4 | | | | X | | X |
| | | | | | | | | | | | | | |
| 1183 | 7/17/06 | John Gallegos | JG | ANB | #4710 | $2,648.28 | L-1 | | X | | | | |
| 1184 | 7/17/06 | John Gallegos | JG | ANB | #4710 | $3,528.61 | L-2 | | X | | | | |
| 1185 | 7/17/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 | X | | | | | |
| 1186 | 7/17/06 | John Gallegos | JG | ANB | #4710 | $1,376.28 | 6th-2 | | | | X | | |
| 1187 | 7/17/06 | John Gallegos | JG | ANB | #4710 | $1,185.96 | 6th-3 | | | | X | | |
| 1188 | 7/17/06 | John Gallegos | JG | ANB | #4710 | $1,736.00 | Calif-3 | | | | | X | |
| 1189 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 | | | | X | | |
| 1190 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 | | | | | X | |
| 1191 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $2,465.75 | S-11 | X | | | | | |
| 1192 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $1,976.98 | S-12 | X | | | | | |
| 1193 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | X | | | | | |
| 1194 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $1,668.73 | S-16 | X | | | | | |
| 1195 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | X | | | | | |
| 1196 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 | | X | | | | |
| 1197 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $2,888.23 | S-22 | X | | | | | |
| 1198 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $3,121.16 | L-5 | X | | | | | |
| 1199 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $2,860.67 | L-6 | X | | | | | |
| 1200 | 7/17/06 | Waun Weingart | WW | ANB | #4723 | $1,695.18 | L-7 | X | | | | | |
| 1201 | 7/17/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,764.89 | S-19 | | | X | | | |
| 1202 | 7/18/06 | John Gallegos | JG | ANB | #4710 | $2,303.14 | L-3 | | | | X | | |
| 1203 | 7/18/06 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 | X | | | | | |
| 1204 | 7/18/06 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 | | | | X | | |
| 1205 | 7/18/06 | John Gallegos | JG | ANB | #4710 | $1,435.45 | 6th-5-A | | X | | | | X |
| 1206 | 7/18/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | X | | |
| 1207 | 7/18/06 | Waun Weingart | WW | ANB | #4723 | $2,939.00 | S-5 | X | | | | | |
| 1208 | 7/18/06 | Waun Weingart | WW | ANB | #4723 | $3,503.81 | S-6 | | | | X | | |
| 1209 | 7/18/06 | Waun Weingart | WW | ANB | #4723 | $588.00 | S-7 | | | | | X | |
| 1210 | 7/18/06 | Waun Weingart | WW | ANB | #4723 | $2,465.36 | S-13 | X | | | | | |
| 1211 | 7/18/06 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 | X | | | | | |
| 1212 | 7/18/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | X | | |
| 1213 | 7/18/06 | Waun Weingart | WW | ANB | #4723 | $2,891.16 | L-4 | | | | X | | |
| 1214 | 7/18/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,952.24 | L-8 | X | | | | | |
| 1215 | 7/18/06 | John Gallegos | JG | GB | #1348 | $1,352.46 | 6th-6 | | X | | | | X |
| 1216 | 7/19/06 | Waun Weingart | WW | ANB | #4723 | $1,759.45 | S-18 | X | | | | | X |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1217 | 8/4/06 | John Gallegos | JG | ANB | #4710 | $2,648.28 | L-1 | | x | | | | |
| 1218 | 8/4/06 | John Gallegos | JG | ANB | #4710 | $1,736.00 | Calif-3 | | | | | x | |
| 1219 | 8/4/06 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 | | | | | x | |
| 1220 | 8/4/06 | Waun Weingart | WW | ANB | #4723 | $1,976.98 | S-12 | x | | | | | |
| 1221 | 8/4/06 | Waun Weingart | WW | ANB | #4723 | $3,528.61 | L-2 | | x | | | | |
| 1222 | 8/4/06 | Waun Weingart | WW | ANB | #4723 | $1,695.18 | L-7 | x | | | | | |
| 1223 | 8/4/06 | John Gallegos | GB | #1348 | $1,376.28 | 6th-2 | | | | | x | | |
| 1224 | 8/7/06 | John Gallegos | JG | ANB | #4710 | $2,427.90 | L-3 | | | | x | | |
| 1225 | 8/7/06 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 | | | | x | | |
| 1226 | 8/7/06 | Waun Weingart | WW | ANB | #4723 | $3,503.81 | S-6 | | | | x | | |
| 1227 | 8/7/06 | Waun Weingart | WW | ANB | #4723 | $2,465.36 | S-13 | x | | | | | |
| 1228 | 8/7/06 | Waun Weingart | WW | ANB | #4723 | $1,733.44 | S-18 | x | | | | | x |
| 1229 | 8/7/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | x | | |
| 1230 | 8/7/06 | Waun Weingart | WW | ANB | #4723 | $2,891.16 | L-4 | | | | x | | |
| 1231 | 8/14/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 | x | | | | | |
| 1232 | 8/14/06 | John Gallegos | JG | ANB | #4710 | $1,253.45 | 6th-3 | | | | x | | |
| 1233 | 8/14/06 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 | | | | x | | x |
| 1234 | 8/14/06 | Waun Weingart | WW | ANB | #4723 | $2,465.75 | S-11 | x | | | | | |
| 1235 | 8/14/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 1236 | 8/14/06 | Waun Weingart | WW | ANB | #4723 | $1,668.73 | S-16 | x | | | | | |
| 1237 | 8/14/06 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | x | | | | | |
| 1238 | 8/14/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 | | x | | | | |
| 1239 | 8/14/06 | Waun Weingart | WW | ANB | #4723 | $2,888.23 | S-22 | x | | | | | |
| 1240 | 8/14/06 | Waun Weingart | WW | ANB | #4723 | $3,121.16 | L-5 | x | | | | | |
| 1241 | 8/14/06 | Waun Weingart | WW | ANB | #4723 | $2,860.67 | L-6 | x | | | | | |
| 1242 | 8/14/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,757.89 | S-19 | | | x | | | |
| 1243 | 8/15/06 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 | x | | | | | |
| 1244 | 8/15/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | x | | |
| 1245 | 8/15/06 | John Gallegos | JG | ANB | #4710 | $1,352.46 | 6th-6 | | x | | | | x |
| 1246 | 8/15/06 | Waun Weingart | WW | ANB | #4723 | $2,939.00 | S-5 | x | | | | | |
| 1247 | 8/15/06 | Waun Weingart | WW | ANB | #4723 | $588.00 | S-7 | | | | | x | |
| 1248 | 8/15/06 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 | x | | | | | |
| 1249 | 8/15/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,952.24 | L-8 | x | | | | | |
| 1250 | 8/15/06 | John Gallegos | JG | GB | #1348 | $1,380.99 | 6th-5-A | | x | | | | x |
| 1251 | 9/8/06 | John Gallegos | JG | ANB | #4710 | $2,648.28 | L-1 | | x | | | | |
| 1252 | 9/8/06 | John Gallegos | JG | ANB | #4710 | $3,528.61 | L-2 | | x | | | | |
| 1253 | 9/8/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 | x | | | | | |
| 1254 | 9/8/06 | John Gallegos | JG | ANB | #4710 | $1,376.28 | 6th-2 | | | | x | | |
| 1255 | 9/8/06 | John Gallegos | JG | ANB | #4710 | $1,724.66 | Calif-3 | | | | | x | |
| 1256 | 9/8/06 | Waun Weingart | WW | ANB | #4723 | $4,338.25 | S-8 | | | | | x | |
| 1257 | 9/8/06 | Waun Weingart | WW | ANB | #4723 | $2,454.57 | S-11 | x | | | | | |
| 1258 | 9/8/06 | Waun Weingart | WW | ANB | #4723 | $1,976.98 | S-12 | x | | | | | |
| 1259 | 9/8/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 | | x | | | | |
| 1260 | 9/8/06 | Waun Weingart | WW | ANB | #4723 | $2,888.23 | S-22 | x | | | | | |
| 1261 | 9/8/06 | Waun Weingart | WW | ANB | #4723 | $3,116.65 | L-5 | x | | | | | |
| 1262 | 9/8/06 | Waun Weingart | WW | ANB | #4723 | $1,695.18 | L-7 | x | | | | | |
| 1263 | 9/11/06 | John Gallegos | JG | ANB | #4710 | $2,427.90 | L-3 | | | | x | | |
| 1264 | 9/11/06 | John Gallegos | JG | ANB | #4710 | $2,891.16 | L-4 | | | | x | | |
| 1265 | 9/11/06 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 | x | | | | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1266 | 9/11/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | x | | |
| 1267 | 9/11/06 | Waun Weingart | WW | ANB | #4723 | $2,939.00 | S-5 | x | | | | | |
| 1268 | 9/11/06 | Waun Weingart | WW | ANB | #4723 | $3,383.64 | S-6 | | | | x | | |
| 1269 | 9/11/06 | Waun Weingart | WW | ANB | #4723 | $2,465.36 | S-13 | x | | | | | |
| 1270 | 9/11/06 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 | x | | | | | |
| 1271 | 9/11/06 | Waun Weingart | WW | ANB | #4723 | $1,744.44 | S-18 | x | | | | | x |
| 1272 | 9/11/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | x | | |
| 1273 | 9/11/06 | John Gallegos | JG | GB | #1348 | $2,952.24 | L-8 | x | | | | | |
| 1274 | 9/12/06 | John Gallegos | JG | ANB | #4710 | $1,253.45 | 6th-3 | | | | x | | |
| 1275 | 9/12/06 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 | | | | x | | x |
| 1276 | 9/12/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 1277 | 9/12/06 | Waun Weingart | WW | ANB | #4723 | $1,668.73 | S-16 | x | | | | | |
| 1278 | 9/12/06 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 | | | x | | | |
| 1279 | 9/12/06 | Waun Weingart | WW | ANB | #4723 | $2,860.67 | L-6 | x | | | | | |
| 1280 | 9/13/06 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 | | | | x | | |
| 1281 | 9/13/06 | John Gallegos | JG | ANB | #4710 | $1,352.46 | 6th-6 | | x | | | | x |
| 1282 | 9/13/06 | John Gallegos | JG | GB | #1348 | $1,380.99 | 6th-5-A | | x | | | | x |
| 1283 | 9/22/06 | Waun Weingart | WW | ANB | #4723 | $3,393.69 | S-17 | x | | | | | |
| 1284 | 9/28/06 | Waun Weingart | WW | ANB | #4723 | $598.00 | S-7 | | | | | x | |
| 1285 | 10/12/06 | Waun Weingart | WW | ANB | #4723 | $2,454.57 | S-11 | x | | | | | |
| 1286 | 10/12/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 | | x | | | | |
| 1287 | 10/12/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,454.57 | S-11 | x | | | | | |
| 1288 | 10/13/06 | John Gallegos | JG | ANB | #4710 | $2,648.28 | L-1 | | x | | | | |
| 1289 | 10/13/06 | John Gallegos | JG | ANB | #4710 | $3,528.61 | L-2 | | x | | | | |
| 1290 | 10/13/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 | x | | | | | |
| 1291 | 10/13/06 | John Gallegos | JG | ANB | #4710 | $1,253.45 | 6th-3 | | | | x | | |
| 1292 | 10/13/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | x | | |
| 1293 | 10/13/06 | John Gallegos | JG | ANB | #4710 | $1,724.66 | Calif-3 | | | | | x | |
| 1294 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 | | | | x | | x |
| 1295 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $4,338.25 | S-8 | | | | | x | |
| 1296 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $1,976.98 | S-12 | x | | | | | |
| 1297 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $2,465.36 | S-13 | x | | | | | |
| 1298 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 | x | | | | | |
| 1299 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 1300 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $1,773.88 | S-16 | x | | | | | |
| 1301 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | x | | | | | |
| 1302 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 | | | x | | | |
| 1303 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $2,888.23 | S-22 | x | | | | | |
| 1304 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $2,891.16 | L-4 | | | | x | | |
| 1305 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 | x | | | | | |
| 1306 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $1,695.18 | L-7 | x | | | | | |
| 1307 | 10/13/06 | Waun Weingart | WW | ANB | #4723 | $1,379.90 | 6th-2 | | | | x | | |
| 1308 | 10/13/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,952.24 | L-8 | x | | | | | |
| 1309 | 10/16/06 | John Gallegos | JG | ANB | #4710 | $2,427.90 | L-3 | | | | x | | |
| 1310 | 10/16/06 | John Gallegos | JG | ANB | #4710 | $1,328.41 | 6th-1 | x | | | | | |
| 1311 | 10/16/06 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 | | | | x | | |
| 1312 | 10/16/06 | John Gallegos | JG | ANB | #4710 | $1,380.99 | 6th-5-A | | x | | | | x |
| 1313 | 10/16/06 | John Gallegos | JG | ANB | #4710 | $1,352.46 | 6th-6 | | x | | | | x |
| 1314 | 10/16/06 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 | x | | | | | |
| 1315 | 10/16/06 | Waun Weingart | WW | ANB | #4723 | $3,383.64 | S-6 | | | | x | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1316 | 10/16/06 | Waun Weingart | WW | ANB | #4723 | $608.00 | S-7 | | | | | x | |
| 1317 | 10/16/06 | Waun Weingart | WW | ANB | #4723 | $1,755.44 | S-18 | x | | | | | x |
| 1318 | 10/16/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | x | | |
| 1319 | 10/24/06 | Waun Weingart | WW | ANB | #4723 | $3,256.50 | L-5 | x | | | | | |
| 1320 | 11/14/06 | John Gallegos | JG | ANB | #4710 | $1,253.45 | 6th-3 | | | | x | | |
| 1321 | 11/14/06 | John Gallegos | JG | ANB | #4710 | $1,724.66 | Calif-3 | | | | | x | |
| 1322 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 | | | | x | | x |
| 1323 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $4,338.24 | S-8 | | | | | x | |
| 1324 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $1,976.98 | S-12 | x | | | | | |
| 1325 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 1326 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $1,773.88 | S-16 | x | | | | | |
| 1327 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | x | | | | | |
| 1328 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 | | | x | | | |
| 1329 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $2,721.12 | L-1 | | x | | | | |
| 1330 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $3,528.61 | L-2 | | x | | | | |
| 1331 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 | x | | | | | |
| 1332 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $1,695.18 | L-7 | x | | | | | |
| 1333 | 11/14/06 | Waun Weingart | WW | ANB | #4723 | $1,412.86 | 6th-2 | | | | x | | |
| 1334 | 11/14/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,454.57 | S-11 | x | | | | | |
| 1335 | 11/15/06 | John Gallegos | JG | ANB | #4710 | $2,427.90 | L-3 | | | | x | | |
| 1336 | 11/15/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 | x | | | | | |
| 1337 | 11/15/06 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 | x | | | | | |
| 1338 | 11/15/06 | John Gallegos | JG | ANB | #4710 | $1,220.05 | 6th-4 | | | | x | | |
| 1339 | 11/15/06 | John Gallegos | JG | ANB | #4710 | $1,380.99 | 6th-5-A | | x | | | | x |
| 1340 | 11/15/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | x | | |
| 1341 | 11/15/06 | John Gallegos | JG | ANB | #4710 | $1,352.46 | 6th-6 | | x | | | | x |
| 1342 | 11/15/06 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 | x | | | | | |
| 1343 | 11/15/06 | Waun Weingart | WW | ANB | #4723 | $587.00 | S-7 | | | | | x | |
| 1344 | 11/15/06 | Waun Weingart | WW | ANB | #4723 | $2,520.62 | S-13 | x | | | | | |
| 1345 | 11/15/06 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 | x | | | | | |
| 1346 | 11/15/06 | Waun Weingart | WW | ANB | #4723 | $1,829.93 | S-18 | x | | | | | x |
| 1347 | 11/15/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | x | | |
| 1348 | 11/15/06 | Waun Weingart | WW | ANB | #4723 | $2,888.23 | S-22 | x | | | | | |
| 1349 | 11/15/06 | Waun Weingart | WW | ANB | #4723 | $2,891.16 | L-4 | | | | x | | |
| 1350 | 11/15/06 | Waun Weingart | WW | ANB | #4723 | $2,952.24 | L-8 | x | | | | | |
| 1351 | 11/16/06 | Waun Weingart | WW | ANB | #4723 | $3,383.64 | S-6 | | | | x | | |
| 1352 | 11/16/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 | | x | | | | |
| 1353 | 11/16/06 | Waun Weingart | WW | ANB | #4723 | $3,116.65 | L-5 | x | | | | | |
| 1354 | 12/14/06 | John Gallegos | JG | ANB | #4710 | $2,721.12 | L-1 | | x | | | | |
| 1355 | 12/14/06 | John Gallegos | JG | ANB | #4710 | $3,528.61 | L-2 | | x | | | | |
| 1356 | 12/14/06 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 | x | | | | | |
| 1357 | 12/14/06 | John Gallegos | JG | ANB | #4710 | $1,412.86 | 6th-2 | | | | x | | |
| 1358 | 12/14/06 | John Gallegos | JG | ANB | #4710 | $1,253.45 | 6th-3 | | | | x | | |
| 1359 | 12/14/06 | John Gallegos | JG | ANB | #4710 | $1,724.66 | Calif-3 | | | | | x | |
| 1360 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 | | | | x | | x |
| 1361 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 | | | | | x | |
| 1362 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $1,976.98 | S-12 | x | | | | | |
| 1363 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 1364 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $1,773.88 | S-16 | x | | | | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1365 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | x | | | | | |
| 1366 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 | | x | | | | |
| 1367 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 | | x | | | | |
| 1368 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $2,888.23 | S-22 | x | | | | | |
| 1369 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $3,116.65 | L-5 | x | | | | | |
| 1370 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 | x | | | | | |
| 1371 | 12/14/06 | Waun Weingart | WW | ANB | #4723 | $1,798.13 | L-7 | x | | | | | |
| 1372 | 12/14/06 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,454.57 | S-11 | x | | | | | |
| 1373 | 12/15/06 | John Gallegos | JG | ANB | #4710 | $2,427.90 | L-3 | | | | x | | |
| 1374 | 12/15/06 | John Gallegos | JG | ANB | #4710 | $3,017.57 | L-4 | | | | x | | |
| 1375 | 12/15/06 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 | x | | | | | |
| 1376 | 12/15/06 | John Gallegos | JG | ANB | #4710 | $1,220.05 | 6th-4 | | | | x | | |
| 1377 | 12/15/06 | John Gallegos | JG | ANB | #4710 | $1,392.41 | 6th-5-A | | x | | | | x |
| 1378 | 12/15/06 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | x | | |
| 1379 | 12/15/06 | John Gallegos | JG | ANB | #4710 | $1,352.46 | 6th-6 | | x | | | | x |
| 1380 | 12/15/06 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 | x | | | | | |
| 1381 | 12/15/06 | Waun Weingart | WW | ANB | #4723 | $586.00 | S-7 | | | | | x | |
| 1382 | 12/15/06 | Waun Weingart | WW | ANB | #4723 | $2,465.36 | S-13 | x | | | | | |
| 1383 | 12/15/06 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 | x | | | | | |
| 1384 | 12/15/06 | Waun Weingart | WW | ANB | #4723 | $1,929.93 | S-18 | x | | | | | x |
| 1385 | 12/15/06 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | x | | |
| 1386 | 12/15/06 | Waun Weingart | WW | ANB | #4723 | $2,952.24 | L-8 | x | | | | | |
| 1387 | 12/18/06 | Waun Weingart | WW | ANB | #4723 | $3,414.26 | S-6 | | | | x | | |
| 1388 | 1/12/07 | John Gallegos | JG | ANB | #4710 | $2,721.12 | L-1 | | x | | | | |
| 1389 | 1/12/07 | John Gallegos | JG | ANB | #4710 | $3,528.61 | L-2 | | x | | | | |
| 1390 | 1/12/07 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 | x | | | | | |
| 1391 | 1/12/07 | John Gallegos | JG | ANB | #4710 | $1,412.86 | 6th-2 | | | | x | | |
| 1392 | 1/12/07 | John Gallegos | JG | ANB | #4710 | $1,253.45 | 6th-3 | | | | x | | |
| 1393 | 1/12/07 | John Gallegos | JG | ANB | #4710 | $1,724.66 | Calif-3 | | | | | x | |
| 1394 | 1/12/07 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 | | | | x | | |
| 1395 | 1/12/07 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 | | | | | x | |
| 1396 | 1/12/07 | Waun Weingart | WW | ANB | #4723 | $1,976.98 | S-12 | x | | | | | |
| 1397 | 1/12/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 1398 | 1/12/07 | Waun Weingart | WW | ANB | #4723 | $1,773.88 | S-16 | x | | | | | |
| 1399 | 1/12/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | x | | | | | |
| 1400 | 1/12/07 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 | x | | | | | |
| 1401 | 1/12/07 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 | | x | | | | |
| 1402 | 1/12/07 | Waun Weingart | WW | ANB | #4723 | $3,116.65 | L-5 | x | | | | | |
| 1403 | 1/12/07 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 | x | | | | | |
| 1404 | 1/12/07 | Waun Weingart | WW | ANB | #4723 | $1,798.13 | L-7 | x | | | | | |
| 1405 | 1/12/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,454.57 | S-11 | x | | | | | |
| 1406 | 1/12/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,888.23 | S-22 | x | | | | | |
| 1407 | 1/16/07 | John Gallegos | JG | ANB | #4710 | $2,427.90 | L-3 | | | | x | | |
| 1408 | 1/16/07 | John Gallegos | JG | ANB | #4710 | $1,220.05 | 6th-4 | | | | x | | |
| 1409 | 1/16/07 | John Gallegos | JG | ANB | #4710 | $1,392.41 | 6th-5-A | | x | | | | x |
| 1410 | 1/16/07 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | x | | |
| 1411 | 1/16/07 | John Gallegos | JG | ANB | #4710 | $1,364.57 | 6th-6 | | x | | | | x |
| 1412 | 1/16/07 | Waun Weingart | WW | ANB | #4723 | $3,414.26 | S-6 | | | | x | | |
| 1413 | 1/16/07 | Waun Weingart | WW | ANB | #4723 | $585.00 | S-7 | | | | | x | |
| 1414 | 1/16/07 | Waun Weingart | WW | ANB | #4723 | $2,430.17 | S-13 | x | | | | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1415 | 1/16/07 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 | x | | | | | |
| 1416 | 1/16/07 | Waun Weingart | WW | ANB | #4723 | $1,929.93 | S-18 | x | | | | | x |
| 1417 | 1/16/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | x | | |
| 1418 | 1/16/07 | Waun Weingart | WW | ANB | #4723 | $2,891.16 | L-4 | | | | x | | |
| 1419 | 1/16/07 | Waun Weingart | WW | ANB | #4723 | $2,952.24 | L-8 | x | | | | | |
| 1420 | 1/17/07 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 | x | | | | | |
| 1421 | 1/17/07 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 | x | | | | | |
| | | | | | | | | | | | | | |
| 1422 | 2/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $4,104.99 | S-23-A | | | x | | | |
| 1423 | 2/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,395.39 | S-23-B | | | x | | | |
| 1424 | 2/9/07 | John Gallegos | JG | ANB | #4710 | $2,721.12 | L-1 | | x | | | | |
| 1425 | 2/9/07 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 | | | | x | | |
| 1426 | 2/9/07 | Waun Weingart | WW | ANB | #4723 | $2,450.17 | S-13 | x | | | | | |
| 1427 | 2/9/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | x | | | | | |
| 1428 | 2/9/07 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 | | x | | | | |
| 1429 | 2/9/07 | Waun Weingart | WW | ANB | #4723 | $2,891.16 | L-4 | | | | x | | |
| 1430 | 2/9/07 | Waun Weingart | WW | ANB | #4723 | $3,116.65 | L-5 | x | | | | | |
| 1431 | 2/9/07 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 | x | | | | | |
| 1432 | 2/9/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,412.86 | 6th-2 | | | | x | | |
| 1433 | 2/12/07 | John Gallegos | JG | ANB | #4710 | $2,852.52 | L-9 | x | | | | | |
| 1434 | 2/12/07 | John Gallegos | JG | ANB | #4710 | $3,585.59 | L-11 | x | | | | | |
| 1435 | 2/12/07 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 | x | | | | | |
| 1436 | 2/12/07 | John Gallegos | JG | ANB | #4710 | $1,264.72 | 6th-3 | | | | x | | |
| 1437 | 2/12/07 | John Gallegos | JG | ANB | #4710 | $1,724.66 | Calif-3 | | | | | x | |
| 1438 | 2/12/07 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 | x | | | | | |
| 1439 | 2/12/07 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 | | | | | x | |
| 1440 | 2/12/07 | Waun Weingart | WW | ANB | #4723 | $1,976.98 | S-12 | x | | | | | |
| 1441 | 2/12/07 | Waun Weingart | WW | ANB | #4723 | $1,884.99 | S-16 | x | | | | | |
| 1442 | 2/12/07 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 | x | | | | | |
| 1443 | 2/12/07 | Waun Weingart | WW | ANB | #4723 | $1,798.13 | L-7 | x | | | | | |
| 1444 | 2/12/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,888.23 | S-22 | x | | | | | |
| 1445 | 2/13/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 1446 | 2/14/07 | John Gallegos | JG | ANB | #4710 | $3,528.61 | L-2 | | x | | | | |
| 1447 | 2/14/07 | John Gallegos | JG | ANB | #4710 | $2,448.72 | L-3 | | | | x | | |
| 1448 | 2/14/07 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 | | | | x | | |
| 1449 | 2/14/07 | John Gallegos | JG | ANB | #4710 | $1,392.41 | 6th-5-A | | x | | | | x |
| 1450 | 2/14/07 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | x | | |
| 1451 | 2/14/07 | John Gallegos | JG | ANB | #4710 | $1,364.57 | 6th-6 | | x | | | | x |
| 1452 | 2/14/07 | Waun Weingart | WW | ANB | #4723 | $3,414.26 | S-6 | | | | x | | |
| 1453 | 2/14/07 | Waun Weingart | WW | ANB | #4723 | $1,929.23 | S-18 | x | | | | | x |
| 1454 | 2/14/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | x | | |
| 1455 | 2/14/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $582.00 | S-7 | | | | | x | |
| 1456 | 2/15/07 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 | x | | | | | |
| 1457 | 2/15/07 | Waun Weingart | WW | ANB | #4723 | $2,952.24 | L-8 | x | | | | | |
| 1458 | 2/21/07 | Waun Weingart | WW | ANB | #4723 | $3,259.42 | S-24 | x | | | | | |
| 1459 | 2/21/07 | Waun Weingart | WW | ANB | #4723 | $3,361.71 | L-12 | x | | | | | |
| | | | | | | | | | | | | | |
| 1460 | 3/7/07 | John Gallegos | JG | ANB | #4710 | $1,259.72 | 6th-3 | | | | x | | |
| 1461 | 3/7/07 | John Gallegos | JG | ANB | #4710 | $1,724.66 | Calif-3 | | | | | x | |
| 1462 | 3/7/07 | Waun Weingart | WW | ANB | #4723 | $2,684.51 | S-3 | | | | x | | |
| 1463 | 3/7/07 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 | | | | | x | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1464 | 3/7/07 | Waun Weingart | WW | ANB | #4723 | $1,884.99 | S-16 | x | | | | | |
| 1465 | 3/7/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | x | | | | | |
| 1466 | 3/7/07 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 | x | | | | | |
| 1467 | 3/7/07 | Waun Weingart | WW | ANB | #4723 | $3,400.70 | S-24 | x | | | | | |
| 1468 | 3/7/07 | Waun Weingart | WW | ANB | #4723 | $1,798.13 | L-7 | x | | | | | |
| 1469 | 3/7/07 | Waun Weingart | WW | ANB | #4723 | $3,513.17 | L-12 | x | | | | | |
| 1470 | 3/8/07 | John Gallegos | JG | ANB | #4710 | $3,528.61 | L-2 | | x | | | | |
| 1471 | 3/8/07 | John Gallegos | JG | ANB | #4710 | $2,852.52 | L-9 | | x | | | | |
| 1472 | 3/8/07 | John Gallegos | JG | ANB | #4710 | $3,585.59 | L-11 | x | | | | | |
| 1473 | 3/8/07 | Waun Weingart | WW | ANB | #4723 | $1,976.98 | S-12 | x | | | | | |
| 1474 | 3/8/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 1475 | 3/8/07 | Waun Weingart | WW | ANB | #4723 | $1,829.93 | S-18 | x | | | | | x |
| 1476 | 3/8/07 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 | | | x | | | |
| 1477 | 3/8/07 | Waun Weingart | WW | ANB | #4723 | $2,721.12 | L-1 | | | x | | | |
| 1478 | 3/8/07 | Waun Weingart | WW | ANB | #4723 | $3,116.65 | L-5 | x | | | | | |
| 1479 | 3/8/07 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 | x | | | | | |
| 1480 | 3/8/07 | Waun Weingart | WW | ANB | #4723 | $1,412.86 | 6th-2 | | | | x | | |
| 1481 | 3/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,454.57 | S-11 | x | | | | | |
| 1482 | 3/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,888.23 | S-22 | x | | | | | |
| 1483 | 3/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $4,104.99 | S-23-A | | | x | | | |
| 1484 | 3/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,395.39 | S-23-B | | | x | | | |
| 1485 | 3/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 | | | x | | | |
| 1486 | 3/9/07 | John Gallegos | JG | ANB | #4710 | $2,448.72 | L-3 | | | | x | | |
| 1487 | 3/9/07 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 | x | | | | | |
| 1488 | 3/9/07 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 | | | | x | | |
| 1489 | 3/9/07 | John Gallegos | JG | ANB | #4710 | $1,392.41 | 6th-5-A | | | x | | | x |
| 1490 | 3/9/07 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | x | | |
| 1491 | 3/9/07 | John Gallegos | JG | ANB | #4710 | $1,364.57 | 6th-6 | | | x | | | x |
| 1492 | 3/9/07 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 | x | | | | | |
| 1493 | 3/9/07 | Waun Weingart | WW | ANB | #4723 | $3,414.26 | S-6 | | | | x | | |
| 1494 | 3/9/07 | Waun Weingart | WW | ANB | #4723 | $581.00 | S-7 | | | | | x | |
| 1495 | 3/9/07 | Waun Weingart | WW | ANB | #4723 | $2,430.17 | S-13 | x | | | | | |
| 1496 | 3/9/07 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 | x | | | | | |
| 1497 | 3/9/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | x | | |
| 1498 | 3/9/07 | Waun Weingart | WW | ANB | #4723 | $2,891.16 | L-4 | | | | x | | |
| 1499 | 3/9/07 | Waun Weingart | WW | ANB | #4723 | $2,952.24 | L-8 | x | | | | | |
| | | | | | | | | | | | | | |
| 1500 | 4/16/07 | John Gallegos | JG | ANB | #4710 | $3,523.35 | L-2 | | x | | | | |
| 1501 | 4/16/07 | John Gallegos | JG | ANB | #4710 | $1,412.86 | 6th-2 | | | | x | | |
| 1502 | 4/16/07 | John Gallegos | JG | ANB | #4710 | $1,264.72 | 6th-3 | | | | x | | |
| 1503 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 | | | | x | | |
| 1504 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $1,976.98 | S-12 | x | | | | | |
| 1505 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 1506 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $1,884.99 | S-16 | x | | | | | |
| 1507 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | x | | | | | |
| 1508 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 | x | | | | | |
| 1509 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $4,104.99 | S-23-A | | | x | | | x |
| 1510 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $1,395.39 | S-23-B | | | x | | | x |
| 1511 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $3,259.42 | S-24 | | | | x | | x |
| 1512 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $2,721.12 | L-1 | | | x | | | |
| 1513 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 | x | | | | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to original Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1514 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $1,798.13 | L-7 | x | | | | | |
| 1515 | 4/16/07 | Waun Weingart | WW | ANB | #4723 | $3,361.71 | L-12 | | | | x | | x |
| 1516 | 4/17/07 | John Gallegos | JG | ANB | #4710 | $2,448.72 | L-3 | | | | x | | |
| 1517 | 4/17/07 | John Gallegos | JG | ANB | #4710 | $2,852.52 | L-9 | x | | | | | |
| 1518 | 4/17/07 | John Gallegos | JG | ANB | #4710 | $3,585.59 | L-11 | x | | | | | |
| 1519 | 4/17/07 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 | x | | | | | |
| 1520 | 4/17/07 | John Gallegos | JG | ANB | #4710 | $1,113.05 | 6th-4 | | | | x | | |
| 1521 | 4/17/07 | John Gallegos | JG | ANB | #4710 | $1,724.66 | Calif-3 | | | | | x | |
| 1522 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 | x | | | | | |
| 1523 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $3,414.26 | S-6 | | | | x | | |
| 1524 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $580.00 | S-7 | | | | | x | |
| 1525 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 | | | | | x | |
| 1526 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $2,430.17 | S-13 | x | | | | | |
| 1527 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $2,702.28 | S-14 | x | | | | | |
| 1528 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $1,829.93 | S-18 | x | | | | | x |
| 1529 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | x | | |
| 1530 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $3,359.07 | L-4 | | | | x | | |
| 1531 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $3,116.65 | L-5 | x | | | | | |
| 1532 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $2,952.24 | L-8 | x | | | | | |
| 1533 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $1,392.41 | 6th-5-A | | x | | | | x |
| 1534 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $412.00 | 6th-5-B | | | | x | | |
| 1535 | 4/17/07 | Waun Weingart | WW | ANB | #4723 | $1,364.57 | 6th-6 | | x | | | | x |
| 1536 | 4/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,454.57 | S-11 | x | | | | | |
| 1537 | 4/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,888.23 | S-22 | x | | | | | |
| 1538 | 4/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 | | | x | | | |
| 1539 | 4/24/07 | Waun Weingart | WW | ANB | #4723 | $2,877.15 | S-21 | x | | | | | |
| 1540 | 5/8/07 | John Gallegos | JG | ANB | #4710 | $1,264.72 | 6th-3 | | | | x | | |
| 1541 | 5/8/07 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 | | | | x | | |
| 1542 | 5/8/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 1543 | 5/8/07 | Waun Weingart | WW | ANB | #4723 | $1,884.99 | S-16 | x | | | | | |
| 1544 | 5/8/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | x | | | | | |
| 1545 | 5/8/07 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 | x | | | | | |
| 1546 | 5/8/07 | Waun Weingart | WW | ANB | #4723 | $4,104.99 | S-23-A | | x | | | | x |
| 1547 | 5/8/07 | Waun Weingart | WW | ANB | #4723 | $1,395.39 | S-23-B | | x | | | | x |
| 1548 | 5/8/07 | Waun Weingart | WW | ANB | #4723 | $3,259.42 | S-24 | | | | x | | x |
| 1549 | 5/8/07 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 | x | | | | | |
| 1550 | 5/8/07 | Waun Weingart | WW | ANB | #4723 | $3,362.27 | L-12 | | | | x | | x |
| 1551 | 5/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 | | x | | | | |
| 1552 | 5/9/07 | John Gallegos | JG | ANB | #4710 | $2,721.12 | L-1 | | x | | | | |
| 1553 | 5/9/07 | John Gallegos | JG | ANB | #4710 | $3,523.35 | L-2 | | x | | | | |
| 1554 | 5/9/07 | John Gallegos | JG | ANB | #4710 | $2,852.52 | L-9 | x | | | | | |
| 1555 | 5/9/07 | John Gallegos | JG | ANB | #4710 | $3,585.59 | L-11 | x | | | | | |
| 1556 | 5/9/07 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 | x | | | | | |
| 1557 | 5/9/07 | John Gallegos | JG | ANB | #4710 | $1,401.94 | 6th-2 | | | | x | | |
| 1558 | 5/9/07 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | x | | |
| 1559 | 5/9/07 | John Gallegos | JG | ANB | #4710 | $1,724.66 | Calif-3 | | | | | x | |
| 1560 | 5/9/07 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 | x | | | | | |
| 1561 | 5/9/07 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 | | | | x | | |
| 1562 | 5/9/07 | Waun Weingart | WW | ANB | #4723 | $1,976.98 | S-12 | x | | | | | |
| 1563 | 5/9/07 | Waun Weingart | WW | ANB | #4723 | $2,430.17 | S-13 | x | | | | | |

11/8/2012

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1564 | 5/9/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | | x | |
| 1565 | 5/9/07 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 | | x | | | | |
| 1566 | 5/9/07 | Waun Weingart | WW | ANB | #4723 | $3,359.07 | L-4 | | | | x | | |
| 1567 | 5/9/07 | Waun Weingart | WW | ANB | #4723 | $3,116.65 | L-5 | x | | | | | |
| 1568 | 5/9/07 | Waun Weingart | WW | ANB | #4723 | $1,798.13 | L-7 | x | | | | | |
| 1569 | 5/9/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,454.57 | S-11 | x | | | | | |
| 1570 | 5/9/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,888.23 | S-22 | x | | | | | |
| 1571 | 5/10/07 | Waun Weingart | WW | ANB | #4723 | $1,829.93 | S-18 | x | | | | | x |
| 1572 | 5/10/07 | Waun Weingart | WW | ANB | #4723 | $2,456.22 | L-3 | | | | | x | |
| 1573 | 5/10/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,120.55 | 6th-4 | | | | | x | |
| 1574 | 5/11/07 | John Gallegos | JG | ANB | #4710 | $1,392.41 | 6th-5-A | | x | | | | x |
| 1575 | 5/11/07 | Waun Weingart | WW | ANB | #4723 | $3,414.26 | S-6 | | | | x | | |
| 1576 | 5/11/07 | Waun Weingart | WW | ANB | #4723 | $2,723.75 | S-14 | x | | | | | |
| 1577 | 5/11/07 | Waun Weingart | WW | ANB | #4723 | $2,952.24 | L-8 | x | | | | | |
| 1578 | 5/11/07 | Waun Weingart | WW | ANB | #4723 | $1,364.57 | 6th-6 | | x | | | | x |
| 1579 | 5/11/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $580.00 | S-7 | | | | | x | |
| | | | | | | | | | | | | | |
| 1580 | 6/12/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | x | | | | | |
| 1581 | 6/12/07 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 | x | | | | | |
| 1582 | 6/12/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 | | | x | | | |
| 1583 | 6/13/07 | John Gallegos | JG | ANB | #4710 | $2,456.22 | L-3 | | | | | x | |
| 1584 | 6/13/07 | John Gallegos | JG | ANB | #4710 | $1,392.41 | 6th-5-A | | x | | | | x |
| 1585 | 6/13/07 | Waun Weingart | WW | ANB | #4723 | $3,381.38 | S-6 | | | | x | | |
| 1586 | 6/13/07 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 | | | | | x | |
| 1587 | 6/13/07 | Waun Weingart | WW | ANB | #4723 | $2,723.75 | S-14 | x | | | | | |
| 1588 | 6/13/07 | Waun Weingart | WW | ANB | #4723 | $4,104.99 | S-23-A | | x | | | | x |
| 1589 | 6/13/07 | Waun Weingart | WW | ANB | #4723 | $1,395.39 | S-23-B | | x | | | | x |
| 1590 | 6/13/07 | Waun Weingart | WW | ANB | #4723 | $3,259.42 | S-24 | | | | x | | x |
| 1591 | 6/13/07 | Waun Weingart | WW | ANB | #4723 | $2,979.04 | L-8 | x | | | | | |
| 1592 | 6/13/07 | Waun Weingart | WW | ANB | #4723 | $3,361.71 | L-12 | | | | x | | x |
| 1593 | 6/13/07 | Waun Weingart | WW | ANB | #4723 | $1,364.57 | 6th-6 | | x | | | | x |
| 1594 | 6/13/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,888.23 | S-22 | x | | | | | |
| 1595 | 6/13/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,125.55 | 6th-4 | | | | | x | |
| 1596 | 6/18/07 | John Gallegos | JG | ANB | #4710 | $1,264.72 | 6th-3 | | | | x | | |
| 1597 | 6/18/07 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 | | | | x | | |
| 1598 | 6/18/07 | Waun Weingart | WW | ANB | #4723 | $1,759.06 | S-16 | x | | | | | |
| 1599 | 6/18/07 | Waun Weingart | WW | ANB | #4723 | $2,764.89 | S-19 | x | | | | | |
| 1600 | 6/19/07 | John Gallegos | JG | ANB | #4710 | $2,721.12 | L-1 | | x | | | | |
| 1601 | 6/19/07 | John Gallegos | JG | ANB | #4710 | $2,852.52 | L-9 | x | | | | | |
| 1602 | 6/19/07 | John Gallegos | JG | ANB | #4710 | $3,585.59 | L-11 | x | | | | | |
| 1603 | 6/19/07 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 | x | | | | | |
| 1604 | 6/19/07 | John Gallegos | JG | ANB | #4710 | $1,401.94 | 6th-2 | | | | x | | |
| 1605 | 6/19/07 | John Gallegos | JG | ANB | #4710 | $1,821.11 | Calif-3 | | | | | x | |
| 1606 | 6/19/07 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 | x | | | | | |
| 1607 | 6/19/07 | Waun Weingart | WW | ANB | #4723 | $2,031.92 | S-12 | x | | | | | |
| 1608 | 6/19/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 1609 | 6/19/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | | x | |
| 1610 | 6/19/07 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 | | x | | | | |
| 1611 | 6/19/07 | Waun Weingart | WW | ANB | #4723 | $3,523.35 | L-2 | | x | | | | |
| 1612 | 6/19/07 | Waun Weingart | WW | ANB | #4723 | $3,116.65 | L-5 | x | | | | | |
| 1613 | 6/19/07 | Waun Weingart | WW | ANB | #4723 | $1,806.32 | L-7 | x | | | | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1614 | 6/19/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,454.57 | S-11 | x | | | | | |
| 1615 | 6/20/07 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | x | | |
| 1616 | 6/20/07 | Waun Weingart | WW | ANB | #4723 | $588.00 | S-7 | | | | | x | |
| 1617 | 6/20/07 | Waun Weingart | WW | ANB | #4723 | $2,532.48 | S-13 | x | | | | | |
| 1618 | 6/20/07 | Waun Weingart | WW | ANB | #4723 | $3,359.07 | L-4 | | | | x | | |
| 1619 | 6/20/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,840.93 | S-18 | x | | | | | x |
| | | | | | | | | | | | | | |
| 1620 | 7/11/07 | John Gallegos | JG | ANB | #4710 | $2,721.12 | L-1 | | x | | | | |
| 1621 | 7/11/07 | John Gallegos | JG | ANB | #4710 | $1,264.72 | 6th-3 | | | | x | | |
| 1622 | 7/11/07 | Waun Weingart | WW | ANB | #4723 | $2,689.51 | S-3 | | | | x | | |
| 1623 | 7/11/07 | Waun Weingart | WW | ANB | #4723 | $2,147.45 | S-12 | x | | | | | |
| 1624 | 7/11/07 | Waun Weingart | WW | ANB | #4723 | $1,759.06 | S-16 | x | | | | | |
| 1625 | 7/11/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | x | | | | | |
| 1626 | 7/11/07 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 | x | | | | | |
| 1627 | 7/11/07 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 | | x | | | | |
| 1628 | 7/11/07 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 | x | | | | | |
| 1629 | 7/11/07 | Waun Weingart | WW | ANB | #4723 | $1,806.32 | L-7 | x | | | | | |
| 1630 | 7/11/07 | Waun Weingart | WW | ANB | #4723 | $1,401.94 | 6th-2 | | | | x | | |
| 1631 | 7/11/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 | | x | | | | |
| 1632 | 7/12/07 | John Gallegos | JG | ANB | #4710 | $3,523.35 | L-2 | | x | | | | |
| 1633 | 7/12/07 | John Gallegos | JG | ANB | #4710 | $2,852.52 | L-9 | x | | | | | |
| 1634 | 7/12/07 | John Gallegos | JG | ANB | #4710 | $3,585.59 | L-11 | x | | | | | |
| 1635 | 7/12/07 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 | x | | | | | |
| 1636 | 7/12/07 | John Gallegos | JG | ANB | #4710 | $1,821.11 | Calif-3 | | | | | x | |
| 1637 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 | x | | | | | |
| 1638 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 | | | | | x | |
| 1639 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $2,430.17 | S-13 | x | | | | | |
| 1640 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 1641 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | | x | |
| 1642 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $4,104.99 | S-23-A | | x | | | | x |
| 1643 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $1,395.39 | S-23-B | | x | | | | x |
| 1644 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $3,259.59 | S-24 | | | | x | | x |
| 1645 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $2,456.22 | L-3 | | | | | x | |
| 1646 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $3,359.07 | L-4 | | | | x | | |
| 1647 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $3,116.65 | L-5 | x | | | | | |
| 1648 | 7/12/07 | Waun Weingart | WW | ANB | #4723 | $3,371.00 | L-12 | | | | x | | x |
| 1649 | 7/12/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,454.57 | S-11 | x | | | | | |
| 1650 | 7/12/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,893.95 | S-22 | x | | | | | |
| 1651 | 7/12/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,120.55 | 6th-4 | | | | | x | |
| 1652 | 7/13/07 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | x | | |
| 1653 | 7/13/07 | Waun Weingart | WW | ANB | #4723 | $3,381.38 | S-6 | | | | x | | |
| 1654 | 7/13/07 | Waun Weingart | WW | ANB | #4723 | $579.00 | S-7 | | | | | x | |
| 1655 | 7/13/07 | Waun Weingart | WW | ANB | #4723 | $2,723.75 | S-14 | x | | | | | |
| 1656 | 7/13/07 | Waun Weingart | WW | ANB | #4723 | $1,834.11 | S-18 | x | | | | | x |
| 1657 | 7/13/07 | Waun Weingart | WW | ANB | #4723 | $2,979.04 | L-8 | x | | | | | |
| 1658 | 7/13/07 | Waun Weingart | WW | ANB | #4723 | $1,364.57 | 6th-6 | | x | | | | x |
| 1659 | 7/13/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,392.41 | 6th-5-A | | x | | | | x |
| | | | | | | | | | | | | | |
| 1660 | 8/13/07 | John Gallegos | JG | ANB | #4710 | $2,721.12 | L-1 | | x | | | | |
| 1661 | 8/13/07 | John Gallegos | JG | ANB | #4710 | $3,523.35 | L-2 | | x | | | | |
| 1662 | 8/13/07 | John Gallegos | JG | ANB | #4710 | $2,456.22 | L-3 | | | | | x | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1663 | 8/13/07 | John Gallegos | JG | ANB | #4710 | $2,852.52 | L-9 | x | | | | | |
| 1664 | 8/13/07 | John Gallegos | JG | ANB | #4710 | $3,585.59 | L-11 | x | | | | | |
| 1665 | 8/13/07 | John Gallegos | JG | ANB | #4710 | $1,396.24 | 6th-2 | | | | x | | |
| 1666 | 8/13/07 | John Gallegos | JG | ANB | #4710 | $1,264.72 | 6th-3 | | | | x | | |
| 1667 | 8/13/07 | John Gallegos | JG | ANB | #4710 | $1,120.55 | 6th-4 | | | | | x | |
| 1668 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $2,710.42 | S-3 | | | | x | | |
| 1669 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $3,182.58 | S-8 | | | | | x | |
| 1670 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $2,147.45 | S-12 | x | | | | | |
| 1671 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 1672 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $1,759.06 | S-16 | x | | | | | |
| 1673 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | x | | | | | |
| 1674 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 | x | | | | | |
| 1675 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | | x | |
| 1676 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 | | x | | | | |
| 1677 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $4,104.99 | S-23-A | | x | | | | x |
| 1678 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $1,395.39 | S-23-B | | x | | | | x |
| 1679 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $3,116.65 | L-5 | x | | | | | |
| 1680 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 | x | | | | | |
| 1681 | 8/13/07 | Waun Weingart | WW | ANB | #4723 | $1,806.32 | L-7 | x | | | | | |
| 1682 | 8/13/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,593.51 | S-11 | x | | | | | |
| 1683 | 8/13/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,893.95 | S-22 | x | | | | | |
| 1684 | 8/13/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 | | x | | | | |
| 1685 | 8/14/07 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 | x | | | | | |
| 1686 | 8/14/07 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | x | | |
| 1687 | 8/14/07 | John Gallegos | JG | ANB | #4710 | $1,821.11 | Calif-3 | | | | | x | |
| 1688 | 8/14/07 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 | x | | | | | |
| 1689 | 8/14/07 | Waun Weingart | WW | ANB | #4723 | $3,381.38 | S-6 | | | | x | | |
| 1690 | 8/14/07 | Waun Weingart | WW | ANB | #4723 | $578.00 | S-7 | | | | | x | |
| 1691 | 8/14/07 | Waun Weingart | WW | ANB | #4723 | $2,430.17 | S-13 | x | | | | | |
| 1692 | 8/14/07 | Waun Weingart | WW | ANB | #4723 | $2,723.75 | S-14 | x | | | | | |
| 1693 | 8/14/07 | Waun Weingart | WW | ANB | #4723 | $1,834.11 | S-18 | x | | | | | x |
| 1694 | 8/14/07 | Waun Weingart | WW | ANB | #4723 | $3,259.59 | S-24 | | | | x | | x |
| 1695 | 8/14/07 | Waun Weingart | WW | ANB | #4723 | $3,359.07 | L-4 | | | | x | | |
| 1696 | 8/14/07 | Waun Weingart | WW | ANB | #4723 | $2,979.04 | L-8 | x | | | | | |
| 1697 | 8/14/07 | Waun Weingart | WW | ANB | #4723 | $3,371.00 | L-12 | | | | x | | x |
| 1698 | 8/14/07 | Waun Weingart | WW | ANB | #4723 | $1,364.57 | 6th-6 | | x | | | | x |
| 1699 | 8/14/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,392.41 | 6th-5-A | | x | | | | x |
| 1700 | 9/13/07 | John Gallegos | JG | ANB | #4710 | $2,721.12 | L-1 | | x | | | | |
| 1701 | 9/13/07 | John Gallegos | JG | ANB | #4710 | $3,523.35 | L-2 | | x | | | | |
| 1702 | 9/13/07 | John Gallegos | JG | ANB | #4710 | $1,396.24 | 6th-2 | | | | x | | |
| 1703 | 9/13/07 | John Gallegos | JG | ANB | #4710 | $1,264.72 | 6th-3 | | | | x | | |
| 1704 | 9/13/07 | John Gallegos | JG | ANB | #4710 | $1,833.63 | Calif-3 | | | | | x | |
| 1705 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $2,710.42 | S-3 | | | | x | | |
| 1706 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $2,147.45 | S-12 | x | | | | | |
| 1707 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 1708 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $1,759.06 | S-16 | x | | | | | |
| 1709 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | x | | | | | |
| 1710 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 | x | | | | | |
| 1711 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $4,104.99 | S-23-A | | x | | | | x |
| 1712 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $1,395.39 | S-23-B | | x | | | | x |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1713 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $3,259.59 | S-24 | | | | x | | |
| 1714 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $2,851.72 | L-6 | x | | | | | |
| 1715 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $1,806.32 | L-7 | x | | | | | |
| 1716 | 9/13/07 | Waun Weingart | WW | ANB | #4723 | $3,371.00 | L-12 | | | | x | | |
| 1717 | 9/13/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 | | x | | | | |
| 1718 | 9/14/07 | John Gallegos | JG | ANB | #4710 | $2,852.52 | L-9 | x | | | | | |
| 1719 | 9/14/07 | John Gallegos | JG | ANB | #4710 | $3,585.59 | L-11 | x | | | | | |
| 1720 | 9/14/07 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 | x | | | | | |
| 1721 | 9/14/07 | John Gallegos | JG | ANB | #4710 | $1,392.41 | 6th-5-A | | x | | | | x |
| 1722 | 9/14/07 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | x | | |
| 1723 | 9/14/07 | John Gallegos | JG | ANB | #4710 | $1,364.57 | 6th-6 | | x | | | | x |
| 1724 | 9/14/07 | Waun Weingart | WW | ANB | #4723 | $3,346.72 | S-5 | x | | | | | |
| 1725 | 9/14/07 | Waun Weingart | WW | ANB | #4723 | $3,381.38 | S-6 | | | | x | | |
| 1726 | 9/14/07 | Waun Weingart | WW | ANB | #4723 | $578.00 | S-7 | | | | | x | |
| 1727 | 9/14/07 | Waun Weingart | WW | ANB | #4723 | $3,471.50 | S-8 | | | | | x | |
| 1728 | 9/14/07 | Waun Weingart | WW | ANB | #4723 | $2,430.17 | S-13 | x | | | | | |
| 1729 | 9/14/07 | Waun Weingart | WW | ANB | #4723 | $2,733.75 | S-14 | x | | | | | |
| 1730 | 9/14/07 | Waun Weingart | WW | ANB | #4723 | $1,845.11 | S-18 | x | | | | | x |
| 1731 | 9/14/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | | x | |
| 1732 | 9/14/07 | Waun Weingart | WW | ANB | #4723 | $2,740.71 | S-21 | | x | | | | |
| 1733 | 9/14/07 | Waun Weingart | WW | ANB | #4723 | $3,123.82 | L-5 | x | | | | | |
| 1734 | 9/14/07 | Waun Weingart | WW | ANB | #4723 | $2,989.04 | L-8 | x | | | | | |
| 1735 | 9/14/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,593.51 | S-11 | x | | | | | |
| 1736 | 9/14/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,893.95 | S-22 | x | | | | | |
| 1737 | 9/14/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,456.22 | L-3 | | | | | x | |
| 1738 | 9/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,120.55 | 6th-4 | | | | | x | |
| 1739 | 9/18/07 | Waun Weingart | WW | ANB | #4723 | $3,359.07 | L-4 | | | | x | | |
| | | | | | | | | | | | | | |
| 1740 | 10/16/07 | John Gallegos | JG | ANB | #4710 | $3,523.35 | L-2 | | x | | | | |
| 1741 | 10/16/07 | John Gallegos | JG | ANB | #4710 | $1,264.72 | 6th-3 | | | | x | | |
| 1742 | 10/16/07 | John Gallegos | JG | ANB | #4710 | $1,833.63 | Calif-3 | | | | | x | |
| 1743 | 10/16/07 | Waun Weingart | WW | ANB | #4723 | $2,710.42 | S-3 | | | | x | | |
| 1744 | 10/16/07 | Waun Weingart | WW | ANB | #4723 | $3,471.50 | S-8 | | | | | x | |
| 1745 | 10/16/07 | Waun Weingart | WW | ANB | #4723 | $2,147.45 | S-12 | x | | | | | |
| 1746 | 10/16/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 1747 | 10/16/07 | Waun Weingart | WW | ANB | #4723 | $1,872.10 | S-16 | x | | | | | |
| 1748 | 10/16/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | x | | | | | |
| 1749 | 10/16/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | x | | |
| 1750 | 10/16/07 | Waun Weingart | WW | ANB | #4723 | $2,721.12 | L-1 | | x | | | | |
| 1751 | 10/16/07 | Waun Weingart | WW | ANB | #4723 | $2,856.60 | L-6 | x | | | | | |
| 1752 | 10/16/07 | Waun Weingart | WW | ANB | #4723 | $1,806.32 | L-7 | x | | | | | |
| 1753 | 10/16/07 | Waun Weingart | WW | ANB | #4723 | $1,396.24 | 6th-2 | | | | x | | |
| 1754 | 10/16/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,764.89 | S-19 | x | | | | | |
| 1755 | 10/16/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 | | x | | | | |
| 1756 | 10/17/07 | John Gallegos | JG | ANB | #4710 | $2,456.22 | L-3 | | | | | x | |
| 1757 | 10/17/07 | John Gallegos | JG | ANB | #4710 | $2,852.52 | L-9 | x | | | | | |
| 1758 | 10/17/07 | John Gallegos | JG | ANB | #4710 | $3,585.59 | L-11 | x | | | | | |
| 1759 | 10/17/07 | John Gallegos | JG | ANB | #4710 | $1,330.16 | 6th-1 | x | | | | | |
| 1760 | 10/17/07 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | x | | |
| 1761 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $3,284.10 | S-5 | x | | | | | |
| 1762 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $3,381.38 | S-6 | | | | x | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1763 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $577.00 | S-7 | | | | | x | |
| 1764 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $2,430.17 | S-13 | x | | | | | |
| 1765 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $2,733.75 | S-14 | x | | | | | |
| 1766 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $3,335.21 | S-21 | | x | | | | |
| 1767 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $4,104.99 | S-23-A | | x | | | | x |
| 1768 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $3,259.59 | S-24 | | | | x | | |
| 1769 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $3,359.07 | L-4 | | | | x | | |
| 1770 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $3,123.82 | L-5 | x | | | | | |
| 1771 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $2,989.04 | L-8 | x | | | | | |
| 1772 | 10/17/07 | Waun Weingart | WW | ANB | #4723 | $3,371.00 | L-12 | | | | x | | |
| 1773 | 10/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,593.51 | S-11 | x | | | | | |
| 1774 | 10/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,893.95 | S-22 | x | | | | | |
| 1775 | 10/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,395.39 | S-23-B | | x | | | | x |
| 1776 | 10/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,120.55 | 6th-4 | | | | | x | |
| 1777 | 10/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,392.41 | 6th-5-A | | x | | | | x |
| 1778 | 10/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,364.57 | 6th-6 | | x | | | | x |
| 1779 | 10/18/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,845.11 | S-18 | x | | | | | x |
| | | | | | | | | | | | | | |
| 1780 | 11/8/07 | John Gallegos | JG | ANB | #4710 | $2,745.13 | L-1 | | x | | | | |
| 1781 | 11/8/07 | John Gallegos | JG | ANB | #4710 | $2,456.22 | L-3 | | | | | x | |
| 1782 | 11/8/07 | John Gallegos | JG | ANB | #4710 | $2,852.52 | L-9 | x | | | | | |
| 1783 | 11/8/07 | John Gallegos | JG | ANB | #4710 | $3,585.59 | L-11 | x | | | | | |
| 1784 | 11/8/07 | John Gallegos | JG | ANB | #4710 | $1,417.91 | 6th-2 | | | | x | | |
| 1785 | 11/8/07 | John Gallegos | JG | ANB | #4710 | $1,264.72 | 6th-3 | | | | x | | |
| 1786 | 11/8/07 | John Gallegos | JG | ANB | #4710 | $1,120.55 | 6th-4 | | | | | x | |
| 1787 | 11/8/07 | John Gallegos | JG | ANB | #4710 | $1,833.63 | Calif-3 | | | | | x | |
| 1788 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $2,710.42 | S-3 | | | | x | | |
| 1789 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $3,471.50 | S-8 | | | | | x | |
| 1790 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $2,147.45 | S-12 | x | | | | | |
| 1791 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 1792 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | x | | | | | |
| 1793 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | | x | |
| 1794 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $3,335.21 | S-21 | | x | | | | |
| 1795 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $3,259.59 | S-24 | | | | x | | |
| 1796 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $3,123.82 | L-5 | x | | | | | |
| 1797 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $2,856.60 | L-6 | x | | | | | |
| 1798 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $1,806.32 | L-7 | x | | | | | |
| 1799 | 11/8/07 | Waun Weingart | WW | ANB | #4723 | $3,371.00 | L-12 | | | | x | | |
| 1800 | 11/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,593.51 | S-11 | x | | | | | |
| 1801 | 11/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,757.89 | S-19 | x | | | | | |
| 1802 | 11/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,893.95 | S-22 | x | | | | | |
| 1803 | 11/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,523.35 | L-2 | | x | | | | |
| 1804 | 11/8/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 | | x | | | | |
| 1805 | 11/9/07 | John Gallegos | JG | ANB | #4710 | $1,323.63 | 6th-1 | x | | | | | |
| 1806 | 11/9/07 | Waun Weingart | WW | ANB | #4723 | $3,284.10 | S-5 | x | | | | | |
| 1807 | 11/9/07 | Waun Weingart | WW | ANB | #4723 | $577.00 | S-7 | | | | | x | |
| 1808 | 11/9/07 | Waun Weingart | WW | ANB | #4723 | $2,430.17 | S-13 | x | | | | | |
| 1809 | 11/9/07 | Waun Weingart | WW | ANB | #4723 | $1,872.10 | S-16 | x | | | | | |
| 1810 | 11/9/07 | Waun Weingart | WW | ANB | #4723 | $4,107.49 | S-23-A | | x | | | | x |
| 1811 | 11/9/07 | Waun Weingart | WW | ANB | #4723 | $3,359.07 | L-4 | | | | x | | |
| 1812 | 11/9/07 | Waun Weingart | WW | ANB | #4723 | $1,392.41 | 6th-5-A | | x | | | | x |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1813 | 11/9/07 | Waun Weingart | WW | ANB | #4723 | $1,364.57 | 6th-6 | | X | | | | X |
| 1814 | 11/9/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,723.75 | S-14 | X | | | | | |
| 1815 | 11/9/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,397.89 | S-23-B | | X | | | | X |
| 1816 | 11/9/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,979.04 | L-8 | X | | | | | |
| 1817 | 11/9/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $412.00 | 6th-5-B | | | | | X | |
| 1818 | 11/13/07 | Waun Weingart | WW | ANB | #4723 | $3,381.38 | S-6 | | | | X | | |
| 1819 | 11/13/07 | Waun Weingart | WW | ANB | #4723 | $1,937.83 | S-18 | X | | | | | X |
| 1820 | 12/14/07 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | X | | | | | |
| 1821 | 12/14/07 | Waun Weingart | WW | ANB | #4723 | $3,259.59 | S-24 | | | | X | | |
| 1822 | 12/14/07 | Waun Weingart | WW | ANB | #4723 | $3,371.00 | L-12 | | | | X | | |
| 1823 | 12/17/07 | Waun Weingart | WW | ANB | #4723 | $2,710.42 | S-3 | | | | X | | |
| 1824 | 12/17/07 | Waun Weingart | WW | ANB | #4723 | $2,147.45 | S-12 | X | | | | | |
| 1825 | 12/17/07 | Waun Weingart | WW | ANB | #4723 | $3,123.82 | L-5 | X | | | | | |
| 1826 | 12/17/07 | Waun Weingart | WW | ANB | #4723 | $2,856.60 | L-6 | X | | | | | |
| 1827 | 12/17/07 | Waun Weingart | WW | ANB | #4723 | $1,916.99 | L-7 | X | | | | | |
| 1828 | 12/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,593.51 | S-11 | X | | | | | |
| 1829 | 12/17/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 | | X | | | | |
| 1830 | 12/18/07 | John Gallegos | JG | ANB | #4710 | $2,745.13 | L-1 | | X | | | | |
| 1831 | 12/18/07 | John Gallegos | JG | ANB | #4710 | $3,523.35 | L-2 | | X | | | | |
| 1832 | 12/18/07 | John Gallegos | JG | ANB | #4710 | $2,852.52 | L-9 | X | | | | | |
| 1833 | 12/18/07 | John Gallegos | JG | ANB | #4710 | $3,585.59 | L-11 | X | | | | | |
| 1834 | 12/18/07 | John Gallegos | JG | ANB | #4710 | $1,264.72 | 6th-3 | | | | X | | |
| 1835 | 12/18/07 | John Gallegos | JG | ANB | #4710 | $1,833.63 | Calif-3 | | | | | X | |
| 1836 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $3,284.10 | S-5 | X | | | | | |
| 1837 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $576.00 | S-7 | | | | | X | |
| 1838 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $3,471.50 | S-8 | | | | | X | |
| 1839 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $2,430.17 | S-13 | X | | | | | |
| 1840 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $2,733.75 | S-14 | X | | | | | |
| 1841 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $1,872.10 | S-16 | X | | | | | |
| 1842 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | X | | | | | |
| 1843 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $2,764.89 | S-19 | X | | | | | |
| 1844 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | | X | |
| 1845 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $3,335.21 | S-21 | | X | | | | |
| 1846 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $2,456.22 | L-3 | | | | | X | |
| 1847 | 12/18/07 | Waun Weingart | WW | ANB | #4723 | $2,989.04 | L-8 | X | | | | | |
| 1848 | 12/18/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,635.99 | S-22 | X | | | | | |
| 1849 | 12/18/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,417.91 | 6th-2 | | | | X | | |
| 1850 | 12/18/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,120.55 | 6th-4 | | | | | X | |
| 1851 | 12/19/07 | John Gallegos | JG | ANB | #4710 | $1,323.63 | 6th-1 | X | | | | | |
| 1852 | 12/19/07 | John Gallegos | JG | ANB | #4710 | $1,336.83 | 6th-5-A | | X | | | | X |
| 1853 | 12/19/07 | Waun Weingart | WW | ANB | #4723 | $3,351.45 | S-6 | | | | X | | X |
| 1854 | 12/19/07 | Waun Weingart | WW | ANB | #4723 | $1,937.83 | S-18 | X | | | | | X |
| 1855 | 12/19/07 | Waun Weingart | WW | ANB | #4723 | $4,107.49 | S-23-A | | X | | | | X |
| 1856 | 12/19/07 | Waun Weingart | WW | ANB | #4723 | $3,359.07 | L-4 | | | | X | | |
| 1857 | 12/19/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,397.89 | S-23-B | | X | | | | X |
| 1858 | 12/19/07 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,364.57 | 6th-6 | | X | | | | X |
| 1859 | 12/28/07 | Waun Weingart | WW | ANB | #4723 | $844.60 | 6th-5-B | | | | | X | |
| 1860 | 12/28/07 | Waun Weingart | WW | ANB | #4723 | $3,544.84 | Calif-4 | | | X | | | |
| 1861 | 1/9/08 | Waun Weingart | WW | ANB | #4723 | $243.40 | S-25 | X | | | | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862 | 1/25/08 | John Gallegos | JG | ANB | #4710 | $2,844.95 | L-1 | x | | | | | |
| 1863 | 1/25/08 | John Gallegos | JG | ANB | #4710 | $2,992.36 | L-9 | | x | | | | |
| 1864 | 1/25/08 | John Gallegos | JG | ANB | #4710 | $3,743.09 | L-11 | | x | | | | |
| 1865 | 1/25/08 | John Gallegos | JG | ANB | #4710 | $2,528.14 | 6th-3 | | | | x | | |
| 1866 | 1/25/08 | John Gallegos | JG | ANB | #4710 | $1,902.76 | Calif-3 | | | | | x | |
| 1867 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $5,539.87 | S-3 | | | | x | | |
| 1868 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $3,471.50 | S-8 | | | | | x | |
| 1869 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $2,230.25 | S-12 | x | | | | | |
| 1870 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $1,991.85 | S-16 | x | | | | | |
| 1871 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $3,393.69 | S-17 | x | | | | | |
| 1872 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $2,899.20 | S-19 | x | | | | | |
| 1873 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | | x | |
| 1874 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $3,471.65 | S-21 | | x | | | | |
| 1875 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $3,400.87 | S-24 | | | | x | | |
| 1876 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $2,578.65 | L-3 | | | | | x | |
| 1877 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $2,981.62 | L-6 | x | | | | | |
| 1878 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $1,996.30 | L-7 | x | | | | | |
| 1879 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $3,523.02 | L-12 | | | | x | | |
| 1880 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $1,176.20 | 6th-4 | | | | | x | |
| 1881 | 1/25/08 | Waun Weingart | WW | ANB | #4723 | $3,738.66 | Calif-4 | | | | x | | |
| 1882 | 1/25/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,798.41 | S-22 | x | | | | | |
| 1883 | 1/25/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,537.05 | L-13 | | x | | | | |
| 1884 | 1/28/08 | John Gallegos | JG | ANB | #4710 | $1,323.63 | 6th-1 | x | | | | | |
| 1885 | 1/28/08 | John Gallegos | JG | ANB | #4710 | $1,336.83 | 6th-5-A | | x | | | | x |
| 1886 | 1/28/08 | John Gallegos | JG | ANB | #4710 | $412.00 | 6th-5-B | | | | x | | |
| 1887 | 1/28/08 | Waun Weingart | WW | ANB | #4723 | $3,284.10 | S-5 | x | | | | | |
| 1888 | 1/28/08 | Waun Weingart | WW | ANB | #4723 | $3,351.45 | S-6 | | | | x | | |
| 1889 | 1/28/08 | Waun Weingart | WW | ANB | #4723 | $584.00 | S-7 | | | | | x | |
| 1890 | 1/28/08 | Waun Weingart | WW | ANB | #4723 | $2,834.74 | S-13 | x | | | | | |
| 1891 | 1/28/08 | Waun Weingart | WW | ANB | #4723 | $2,849.01 | S-14 | x | | | | | |
| 1892 | 1/28/08 | Waun Weingart | WW | ANB | #4723 | $3,492.67 | S-15 | x | | | | | |
| 1893 | 1/28/08 | Waun Weingart | WW | ANB | #4723 | $1,937.83 | S-18 | x | | | | | x |
| 1894 | 1/28/08 | Waun Weingart | WW | ANB | #4723 | $4,107.49 | S-23-A | | x | | | | x |
| 1895 | 1/28/08 | Waun Weingart | WW | ANB | #4723 | $3,359.07 | L-4 | | | | x | | |
| 1896 | 1/28/08 | Waun Weingart | WW | ANB | #4723 | $3,117.10 | L-8 | x | | | | | |
| 1897 | 1/28/08 | Waun Weingart | WW | ANB | #4723 | $1,317.19 | 6th-6 | | x | | | | x |
| 1898 | 1/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,701.31 | S-11 | x | | | | | |
| 1899 | 1/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,397.89 | S-23-B | | x | | | | x |
| 1900 | 1/29/08 | John Gallegos | JG | ANB | #4710 | $3,523.35 | L-2 | | x | | | | |
| 1901 | 1/29/08 | John Gallegos | JG | ANB | #4710 | $1,417.91 | 6th-2 | | | | x | | |
| 1902 | 1/29/08 | Waun Weingart | WW | ANB | #4723 | $3,263.67 | L-5 | x | | | | | |
| 1903 | 1/30/08 | TCS | WW, JG, CW | GB | #9795 | $258.40 | S-25 | x | | | | | |
| | | | | | | | | | | | | | |
| 1904 | 2/5/08 | TCS | WW, JG, CW | GB | #9795 | $510.21 | S-25 | x | | | | | |
| 1905 | 2/14/08 | John Gallegos | JG | ANB | #4710 | $2,745.13 | L-1 | | x | | | | |
| 1906 | 2/14/08 | John Gallegos | JG | ANB | #4710 | $2,806.86 | L-9 | x | | | | | |
| 1907 | 2/14/08 | John Gallegos | JG | ANB | #4710 | $3,580.50 | L-11 | x | | | | | |
| 1908 | 2/14/08 | John Gallegos | JG | ANB | #4710 | $1,204.96 | 6th-3 | | | | x | | |
| 1909 | 2/14/08 | John Gallegos | JG | ANB | #4710 | $1,833.63 | Calif-3 | | | | | x | |
| 1910 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $2,705.42 | S-3 | | | | x | | |
| 1911 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $3,471.50 | S-8 | | | | | x | |

11/8/2012

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1912 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $2,147.45 | S-12 | x | | | | | |
| 1913 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $3,885.50 | S-15 | x | | | | | |
| 1914 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $1,991.85 | S-16 | x | | | | | |
| 1915 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $3,232.09 | S-17 | x | | | | | |
| 1916 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $2,757.89 | S-19 | | | | | | |
| 1917 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $2,411.26 | S-20 | | | | | x | |
| 1918 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $3,335.21 | S-21 | | x | | | | |
| 1919 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $3,259.59 | S-24 | | | | x | | |
| 1920 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $2,354.16 | L-3 | | | | | x | |
| 1921 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $3,364.92 | L-6 | x | | | | | |
| 1922 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $1,916.99 | L-7 | x | | | | | |
| 1923 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $3,371.00 | L-12 | | | | x | | |
| 1924 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $412.00 | 6th-5-B | | | | x | | |
| 1925 | 2/14/08 | Waun Weingart | WW | ANB | #4723 | $3,396.46 | Calif-4 | | | x | | | |
| 1926 | 2/14/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,601.51 | S-11 | x | | | | | |
| 1927 | 2/14/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,635.99 | S-22 | x | | | | | |
| 1928 | 2/14/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 | | | x | | | |
| 1929 | 2/15/08 | John Gallegos | JG | ANB | #4710 | $1,336.83 | 6th-5-A | | | x | | | x |
| 1930 | 2/15/08 | Waun Weingart | WW | ANB | #4723 | $575.00 | S-7 | | | | | x | |
| 1931 | 2/15/08 | Waun Weingart | WW | ANB | #4723 | $2,834.74 | S-13 | x | | | | | |
| 1932 | 2/15/08 | Waun Weingart | WW | ANB | #4723 | $1,937.83 | S-18 | x | | | | | x |
| 1933 | 2/15/08 | Waun Weingart | WW | ANB | #4723 | $4,107.49 | S-23-A | | | x | | | x |
| 1934 | 2/15/08 | Waun Weingart | WW | ANB | #4723 | $3,359.07 | L-4 | | | | x | | |
| 1935 | 2/15/08 | Waun Weingart | WW | ANB | #4723 | $3,123.82 | L-5 | x | | | | | |
| 1936 | 2/15/08 | Waun Weingart | WW | ANB | #4723 | $1,317.19 | 6th-6 | | x | | | | x |
| 1937 | 2/15/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,397.89 | S-23-B | | x | | | | x |
| 1938 | 2/19/08 | John Gallegos | JG | ANB | #4710 | $1,323.63 | 6th-1 | x | | | | | |
| 1939 | 2/19/08 | Waun Weingart | WW | ANB | #4723 | $3,284.10 | S-5 | x | | | | | |
| 1940 | 2/19/08 | Waun Weingart | WW | ANB | #4723 | $3,523.35 | L-2 | | x | | | | |
| 1941 | 2/19/08 | Waun Weingart | WW | ANB | #4723 | $1,417.91 | 6th-2 | | | | x | | |
| 1942 | 2/21/08 | Waun Weingart | WW | ANB | #4723 | $3,351.45 | S-6 | | | | x | | |
| 1943 | 2/26/08 | Waun Weingart | WW | ANB | #4723 | $2,743.75 | S-14 | x | | | | | |
| 1944 | 2/27/08 | Waun Weingart | WW | ANB | #4723 | $3,117.10 | L-8 | x | | | | | |
| | | | | | | | | | | | | | |
| 1945 | 3/4/08 | John Gallegos | JG | ANB | #4710 | $1,188.70 | 6th-4 | | | | | x | |
| 1946 | 3/7/08 | TCS | WW, JG, CW | GB | #9795 | $541.47 | S-25 | x | | | | | |
| 1947 | 3/14/08 | Waun Weingart | WW | ANB | #4723 | $1,417.91 | 6th-2 | | | | x | | |
| 1948 | 3/14/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,885.50 | S-15 | x | | | | | |
| 1949 | 3/14/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,123.82 | L-5 | x | | | | | |
| 1950 | 3/17/08 | John Gallegos | JG | ANB | #4710 | $1,833.63 | Calif-3 | | | | | x | |
| 1951 | 3/17/08 | Waun Weingart | WW | ANB | #4723 | $1,916.99 | L-7 | x | | | | | |
| 1952 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,705.42 | S-3 | | | | x | | |
| 1953 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $574.00 | S-7 | | | | | x | |
| 1954 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,471.50 | S-8 | | | | | x | |
| 1955 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,593.51 | S-11 | x | | | | | |
| 1956 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,147.45 | S-12 | x | | | | | |
| 1957 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,849.01 | S-14 | x | | | | | |
| 1958 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,232.09 | S-17 | x | | | | | |
| 1959 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,764.89 | S-19 | x | | | | | |
| 1960 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,411.26 | S-20 | | | | | x | |
| 1961 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,335.21 | S-21 | | | x | | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,635.99 | S-22 | x | | | | | |
| 1963 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $4,107.49 | S-23-A | | x | | | | x |
| 1964 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,397.89 | S-23-B | | x | | | | x |
| 1965 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,169.12 | S-24 | | | | x | | |
| 1966 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,745.13 | L-1 | | x | | | | |
| 1967 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,523.35 | L-2 | | x | | | | |
| 1968 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,854.89 | L-6 | x | | | | | |
| 1969 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,989.04 | L-8 | x | | | | | |
| 1970 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,580.50 | L-11 | x | | | | | |
| 1971 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,371.00 | L-12 | | | | x | | |
| 1972 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 | | x | | | | |
| 1973 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,204.96 | 6th-3 | | | | x | | |
| 1974 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $412.00 | 6th-5-B | | | | | x | |
| 1975 | 3/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,540.29 | Calif-4 | | | x | | | |
| 1976 | 3/18/08 | Waun Weingart | WW | ANB | #4723 | $3,351.45 | S-6 | | | | x | | |
| 1977 | 3/18/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,284.10 | S-5 | x | | | | | |
| 1978 | 3/18/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,834.74 | S-13 | x | | | | | |
| 1979 | 3/18/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,948.83 | S-18 | x | | | | | x |
| 1980 | 3/18/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,354.16 | L-3 | | | | | x | |
| 1981 | 3/18/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,359.07 | L-4 | | | | | x | |
| 1982 | 3/18/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,323.63 | 6th-1 | x | | | | | |
| 1983 | 3/18/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,120.55 | 6th-4 | | | | | x | |
| 1984 | 3/18/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,336.83 | 6th-5-A | | x | | | | x |
| 1985 | 3/18/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,317.19 | 6th-6 | | x | | | | x |
| 1986 | 3/26/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,515.13 | S-26-A | | | x | | | |
| 1987 | 3/27/08 | Real Estate Title | WW, JG | GB | #9410 | $2,936.70 | L-9 | x | | | | | |
| 1988 | 4/4/08 | TCS | WW, JG, CW | GB | #9795 | $481.61 | S-25 | x | | | | | |
| 1989 | 4/8/08 | John Gallegos | JG | ANB | #4710 | $1,833.63 | Calif-3 | | | | | x | |
| 1990 | 4/8/08 | Waun Weingart | WW | ANB | #4723 | $3,368.39 | L-6 | x | | | | | |
| 1991 | 4/8/08 | Waun Weingart | WW | ANB | #4723 | $1,916.99 | L-7 | x | | | | | |
| 1992 | 4/8/08 | Waun Weingart | WW | ANB | #4723 | $1,407.91 | 6th-2 | | | | | x | |
| 1993 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,705.42 | S-3 | | | | x | | |
| 1994 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,471.50 | S-8 | | | | | x | |
| 1995 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,147.45 | S-12 | x | | | | | |
| 1996 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,885.50 | S-15 | x | | | | | |
| 1997 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,991.85 | S-16 | x | | | | | |
| 1998 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,232.09 | S-17 | x | | | | | |
| 1999 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,757.89 | S-19 | x | | | | | |
| 2000 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,411.26 | S-20 | | | | | x | |
| 2001 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,335.21 | S-21 | | x | | | | |
| 2002 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $4,107.49 | S-23-A | | x | | | | x |
| 2003 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,397.89 | S-23-B | | x | | | | x |
| 2004 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,169.12 | S-24 | | | | x | | |
| 2005 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,515.13 | S-26-A | | | | | x | |
| 2006 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $458.52 | S-26-B | | | | | x | |
| 2007 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,735.13 | L-1 | | x | | | | |
| 2008 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,513.35 | L-2 | | x | | | | |
| 2009 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,580.50 | L-11 | x | | | | | |
| 2010 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,371.00 | L-12 | | | | x | | |
| 2011 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 | | x | | | | |

| Opinion #C___ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $412.00 | 6th-5-B | | | | | x | |
| 2013 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,741.12 | Calif-4 | | | x | | | |
| 2014 | 4/8/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $4,487.52 | Calif-5 | | | | | x | |
| 2015 | 4/8/08 | Real Estate Title | WW, JG | GB | #9410 | $2,806.86 | L-9 | x | | | | | |
| 2016 | 4/9/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,284.10 | S-5 | x | | | | | |
| 2017 | 4/9/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,351.45 | S-6 | | | | x | | |
| 2018 | 4/9/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $574.00 | S-7 | | | | | x | |
| 2019 | 4/9/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,593.51 | S-11 | x | | | | | |
| 2020 | 4/9/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,834.74 | S-13 | x | | | | | |
| 2021 | 4/9/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,948.83 | S-18 | x | | | | | x |
| 2022 | 4/9/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,635.99 | S-22 | x | | | | | |
| 2023 | 4/9/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,323.63 | 6th-1 | x | | | | | |
| 2024 | 4/9/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,336.83 | 6th-5-A | | x | | | | x |
| 2025 | 4/9/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,317.19 | 6th-6 | | x | | | | x |
| 2026 | 4/10/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,123.82 | L-5 | x | | | | | |
| 2027 | 4/11/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,242.75 | L-4 | | | | | x | |
| 2028 | 4/16/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,991.85 | S-16 | x | | | | | |
| 2029 | 4/16/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,979.04 | L-8 | x | | | | | |
| 2030 | 4/22/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,478.99 | L-3 | | | | | x | |
| 2031 | 4/22/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,229.96 | 6th-3 | | | | x | | |
| 2032 | 4/22/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,183.70 | 6th-4 | | | | | x | |
| 2033 | 5/6/08 | TCS | WW, JG, CW | GB | #9795 | $484.99 | S-25 | x | | | | | |
| 2034 | 5/16/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,991.85 | S-16 | | | x | | | |
| 2035 | 5/27/08 | Waun Weingart | WW | ANB | #4723 | $2,851.43 | L-6 | | | x | | | |
| 2036 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,885.50 | S-15 | x | | | | | |
| 2037 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,232.09 | S-17 | | | | x | | |
| 2038 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,899.20 | S-19 | x | | | | | |
| 2039 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,411.26 | S-20 | | | | | x | |
| 2040 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,926.81 | S-21 | | x | | | | |
| 2041 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,798.41 | S-22 | x | | | | | |
| 2042 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $4,107.49 | S-23-A | | x | | | | x |
| 2043 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,397.89 | S-23-B | | x | | | | x |
| 2044 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,515.13 | S-26-A | | | | | x | |
| 2045 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $244.26 | S-26-B | | | | | x | |
| 2046 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,556.66 | L-1 | | x | | | | |
| 2047 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,354.16 | L-3 | | | | | x | |
| 2048 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,123.82 | L-5 | x | | | | | |
| 2049 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,916.99 | L-7 | | | | | x | |
| 2050 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,946.70 | L-9 | x | | | | | |
| 2051 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,743.09 | L-11 | x | | | | | |
| 2052 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,368.62 | L-13 | | | | x | | |
| 2053 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,332.78 | 6th-2 | | | | x | | |
| 2054 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,204.95 | 6th-3 | | | | x | | |
| 2055 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,284.10 | 6th-4 | | | | | x | |
| 2056 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,833.63 | Calif-3 | | | | | x | |
| 2057 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,393.04 | Calif-4 | | | | x | | |
| 2058 | 5/27/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,251.26 | Calif-5 | | | | | x | |
| 2059 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,284.10 | S-5 | | | | x | | |
| 2060 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,351.45 | S-6 | | | | x | | |
| 2061 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,471.50 | S-8 | | | | | x | |

| Opinion #C__ | Date | Bank Account Name | Authorized Signors | Bank | Bank Acct # | Amount | Loan Code | (A) PH with original Loan ID # corresponds to Bk Record | (B) PH with successor Loan ID # corresponds to Bk Record | (C) Bk Record with original Loan ID # | (D) Bk Record with successor Loan ID # | (E) No PH, No Bk Record with Loan ID # | (F) Confirmation by Speedpay Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2062 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,593.51 | S-11 | x | | | | | |
| 2063 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $2,147.45 | S-12 | | | | | x | |
| 2064 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,937.83 | S-18 | x | | | | | x |
| 2065 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,169.12 | S-24 | | | | x | | |
| 2066 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,242.75 | L-4 | | | | | x | |
| 2067 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $3,371.00 | L-12 | | | | x | | |
| 2068 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,323.63 | 6th-1 | | | x | | | |
| 2069 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,336.83 | 6th-5-A | | x | | | | x |
| 2070 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $412.00 | 6th-5-B | | | | | x | |
| 2071 | 5/28/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,317.19 | 6th-6 | | x | | | | x |
| | | | | | | | | | | | | | |
| 2072 | 6/17/08 | Waun & Alois Weingart | WW, CW | GB | #1321 | $1,837.02 | S-16 | | | | x | | |
| 2073 | 6/18/08 | Waun Weingart | WW | ANB | #4723 | $582.00 | S-7 | | | | | x | |